# EXHIBIT 6

# Morgan Stanley | RESEARCH

UPDATE

*January 23, 2017 05:30 AM GMT*

## General Electric Co.

# Powering Down Our Estimates

MORGAN STANLEY & CO. LLC

**Nigel Coe, CFA**
EQUITY ANALYST
Nigel.Coe@morganstanley.com                    +1 212 761-5574

**Sawyer C Rice**
RESEARCH ASSOCIATE
Sawyer.Rice@morganstanley.com                  +1 212 761-6189

**Jiayan Zhou, CFA**
EQUITY ANALYST
Jiayan.Zhou@morganstanley.com                  +1 212 761-5766

**Jonathan Morales**
RESEARCH ASSOCIATE
Jonathan.Morales@morganstanley.com             +1 212 296-8051

| ⌁ Stock Rating | ⊙ Industry View | ◉ Price Target |
|---|---|---|
| ++ | In-Line | ++ |

2017 is shaping up to be a tougher year, principally on account of a more challenging Power outlook. Despite raising our Alstom synergy targets, we lower our FY17e to the lower end of the $1.60-1.70 guidance range – GE will need to show clearer restructuring benefits to drive core estimates higher.

**GE stock eased by 2% post earnings.** As someone put it to us, "I didn't think it was that bad" and we agree. It was just that on the key metrics: core equipment orders (-17% in 4Q16), core segment margins (+10bps in 4Q16) and Underlying industrial FCF of $9bn ($0.95/share), the company slightly missed the bar. Not by a large degree, but enough to dampen enthusiasm and perhaps this tells us a little about market expectations around earnings – traders are looking for evidence of upwards earnings inflection for FY17/18 and this was not readily apparent in GE results.

**In contrast to the core performance,** execution on Alstom continues to surprise to the upside on two key metrics. First, Alstom booked $17.4bn of orders representing a BtB ratio of 1.33x as customers return to the fold following the long closing period and due to revenue synergies with GE's gas and Capital franchises. As such, Alstom will likely be a tailwind to GE organic growth to the tune of ~2ppts during 2017. Second, GE is running ahead of the curve on cost synergies, yielding $1.5bn in 2016 vs. $1.1bn plan, although this was somewhat offset by a wider than expected $1.0bn loss from operations. With amortization now a small tailwind ($0.1bn), we see a clear path to the upper end of the $0.08-0.10 accretion target for 2017 and $0.18-0.20 for 2018.

**However, it is clear that 2017 is shaping up to be a more challenging year for a number of reasons.** First the headwind from O&G during 1H17 (on account of longer cycle subsea and TMS verticals) and transportation (50% decline in loco deliveries) is greater than we had modeled. However, much of the growth coming through Power is via Alstom which has been very successful in capturing steam and HRSG market share – unfortunately the margins here are low. When combined with the fact that GE is pointing to a flat gas turbine market (100-105 deliveries for 2017) and no ramp in richer mix H turbines means that we have substantially cut our Power estimates from $6.2bn to $5.8bn for 2017 – this is a 3c impact.

**Aviation remains the jewel in the crown** with 11% EBIT growth during 4Q driven by continued strength in spares (+18%) as well as productivity and efficiency-related benefits yielding CSA margin true-ups. Aviation is comfortably GE's largest profit center with $6.1bn EBIT in 2016 and 23.3% margin and so the

---

| General Electric Co. ( GE.N, GE US ) | | | | |
|---|---|---|---|---|
| Multi-Industry / **United States of America** | | | | |
| **Stock Rating** | | | | ++ |
| **Industry View** | | | | In-Line |
| **Price target** | | | | ++ |
| Shr price, close (Jan 20, 2017) | | | | $30.53 |
| Mkt cap, curr (mm) | | | | $269,863 |
| 52-Week Range | | | | $33.00-27.10 |

| Fiscal Year Ending | 12/16 | 12/17e | 12/18e | 12/19e |
|---|---|---|---|---|
| ModelWare EPS ($) | 1.48 | 1.62 | 1.78 | 2.00 |
| Prior ModelWare EPS ($) | 1.48 | 1.65 | 1.81 | 1.98 |
| P/E | 21.3 | 18.9 | 17.1 | 15.2 |
| Consensus EPS ($)§ | 1.49 | 1.66 | 1.93 | 2.24 |
| Div yld (%) | 3.0 | 3.2 | 3.4 | 3.5 |

Unless otherwise noted, all metrics are based on Morgan Stanley ModelWare framework
§ = Consensus data is provided by Thomson Reuters Estimates
e = Morgan Stanley Research estimates
++ = Stock Rating, Price Target or Estimates are not available or have been removed due to applicable law and/or Morgan Stanley policy.

| QUARTERLY MODELWARE EPS ($) | | | | |
|---|---|---|---|---|
| Quarter | 2016 | 2017e Prior | 2017e Current | 2018e Prior | 2018e Current |
| Q1 | 0.21 | 0.27 | 0.18 | - | - |
| Q2 | 0.51 | 0.32 | 0.30 | - | - |
| Q3 | 0.32 | 0.61 | 0.47 | - | - |
| Q4 | 0.46 | 0.46 | 0.70 | - | - |

e = Morgan Stanley Research estimates

Morgan Stanley does and seeks to do business with companies covered in Morgan Stanley Research. As a result, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of Morgan Stanley Research. Investors should consider Morgan Stanley Research as only a single factor in making their investment decision.

For analyst certification and other important disclosures, refer to the Disclosure Section, located at the end of this report.

1

**Morgan Stanley** | RESEARCH



impact of the new revenue recognition accounting change will be critical to sentiment over the next 6-12 months. GE has committed to disclosing the impact on 2016 performance from the new accounting standard in its 10K filing; we currently embed a 150bps pinch in 2018 margins vs. flattish consensus estimate.

**Net/net, we ease back our FY17e from $1.65 to $1.62** as we reflect the Power variables discussed above. Our 1Q17e cut is even more substantial; this falls to $0.18 vs. undisturbed consensus of $0.29 due largely to $1bn of naked restructuring in 1Q17 ($0.08), although we also highlight a higher mix of steam power shipments as well as some Healthcare conservatism related to ACA repeal uncertainty. Here we note that US equipment orders fell 1% during 4Q16, which appears to reflect the feared pause in US hospital capex.

**Morgan Stanley** | RESEARCH 

# 4Q16 Review in Pictures

**Exhibit 1:** GE saw core equipment orders decelerate in the quarter, down 17% Y/Y vs. -13% Y/Y in 3Q. The major deceleration was seen in Power, Transportation, and Healthcare, while Aviation, Oil & Gas, Renewables, and Energy Management were positive Q/Q.

|  |  | 1Q15 | 2Q15 | 3Q15 | 4Q15 | 1Q16 | 2Q16 | 3Q16 | 4Q16 |
|---|---|---|---|---|---|---|---|---|---|
| Equipment Orders ($bns) | Aviation | $3.9 | $4.0 | $2.8 | $2.8 | $2.6 | $2.5 | $2.1 | $2.9 |
| | *Organic Growth* | *64%* | *37%* | *-59%* | *-36%* | *-35%* | *-37%* | *-27%* | *2%* |
| | Power | N/A | N/A | N/A | $5.0 | $1.8 | $3.1 | $3.6 | $5.0 |
| | *Organic Growth* | *N/A* | *N/A* | *N/A* | *58%* | *57%* | *-26%* | *0%* | *-28%* |
| | Transportation | $0.8 | $0.5 | $0.1 | $2.6 | $0.1 | $0.1 | $0.1 | $0.1 |
| | *Organic Growth* | *-56%* | *-19%* | *-97%* | *0%* | *-89%* | *-77%* | *-23%* | *-98%* |
| | Renewables | N/A | N/A | N/A | $2.3 | $1.8 | $1.5 | $2.4 | $2.8 |
| | *Organic Growth* | *N/A* | *N/A* | *N/A* | *N/A* | *94%* | *-28%* | *-20%* | *34%* |
| | Energy Management | $1.5 | $1.5 | $1.6 | $2.0 | $2.0 | $2.2 | $2.5 | $2.4 |
| | *Organic Growth* | *-6%* | *6%* | *7%* | *20%* | *-30%* | *-27%* | *-35%* | *-20%* |
| | Healthcare | $2.3 | $2.7 | $2.6 | $3.2 | $2.4 | $2.9 | $2.8 | $3.3 |
| | *Organic Growth* | *-1%* | *-3%* | *-4%* | *-5%* | *3%* | *6%* | *10%* | *3%* |
| | Oil & Gas | $2.2 | $2.2 | $1.1 | $1.2 | $0.7 | $0.9 | $0.8 | $1.3 |
| | *Organic Growth* | *-10%* | *-14%* | *-58%* | *-52%* | *-70%* | *-59%* | *-24%* | *4%* |
| | Total | $12.0 | $14.5 | $11.2 | $18.7 | $11.0 | $12.9 | $13.9 | $17.3 |
| | *Organic Growth* | *-5%* | *11%* | *-43%* | *-7%* | *-21%* | *-32%* | *-13%* | *-17%* |

Source: Company data, Morgan Stanley Research

**Exhibit 2:** On the other hand GE saw core service orders accelerate Q/Q, up 16% Y/Y vs. 9% Y/Y in 3Q. The major acceleration was seen in Power, Transportation, Energy Management, and Oil & Gas, while Aviation slowed modestly Q/Q.

|  |  | 1Q15 | 2Q15 | 3Q15 | 4Q15 | 1Q16 | 2Q16 | 3Q16 | 4Q16 |
|---|---|---|---|---|---|---|---|---|---|
| Service Orders ($bns) | Aviation | $3.5 | $3.6 | $3.7 | $4.0 | $4.0 | $3.9 | $4.1 | $4.3 |
| | *Organic Growth* | *14%* | *23%* | *12%* | *14%* | *-12%* | *8%* | *10%* | *8%* |
| | Power | N/A | N/A | N/A | $4.6 | $3.8 | $3.5 | $3.0 | $4.9 |
| | *Organic Growth* | *N/A* | *N/A* | *N/A* | *N/A* | *23%* | *-4%* | *-4%* | *24%* |
| | Transportation | $0.7 | $0.9 | $0.7 | $0.6 | $0.6 | $0.6 | $0.6 | $1.3 |
| | *Organic Growth* | *13%* | *6%* | *-13%* | *N/A* | *-56%* | *-36%* | *-21%* | *0%* |
| | Renewables | N/A | N/A | N/A | $0.2 | $0.2 | $0.4 | $0.5 | $0.5 |
| | *Organic Growth* | *N/A* | *N/A* | *N/A* | *N/A* | *86%* | *0%* | *0%* | *0%* |
| | Energy Management | $0.6 | $0.5 | $0.5 | $0.3 | $0.7 | $0.4 | $0.3 | $0.4 |
| | *Organic Growth* | *3%* | *3%* | *0%* | *N/A* | *-30%* | *-12%* | *-31%* | *-13%* |
| | Healthcare | $1.9 | $2.0 | $1.9 | $2.0 | $1.8 | $2.0 | $2.0 | $2.0 |
| | *Organic Growth* | *-2%* | *-3%* | *-5%* | *N/A* | *1%* | *0%* | *1%* | *1%* |
| | Oil & Gas | $2.1 | $2.0 | $2.0 | $2.1 | $1.7 | $1.7 | $1.9 | $2.0 |
| | *Organic Growth* | *-3%* | *-26%* | *-9%* | *N/A* | *-45%* | *-10%* | *-21%* | *-3%* |
| | Total | $11.1 | $12.6 | $12.0 | $13.8 | $12.5 | $13.7 | $13.0 | $16.5 |
| | *Organic Growth* | *0%* | *4%* | *3%* | *5%* | *-11%* | *-3%* | *9%* | *16%* |

Source: Company data, Morgan Stanley Research

**Exhibit 3:** Looking at backlog, we saw total backlog up ~2% in the quarter, driven by growth in Renewables, Power, and Aviation, while Transportation, EM, Healthcare, and O&G all saw backlog decline in the quarter.

|  |  | 1Q15 | 2Q15 | 3Q15 | 4Q15 | 1Q16 | 2Q16 | 3Q16 | 4Q16 |
|---|---|---|---|---|---|---|---|---|---|
| Total Backlog | Aviation | $140,500 | $142,200 | $141,700 | $151,200 | $153,400 | $156,100 | $155,800 | $155,000 |
| | *Growth* | *12%* | *12%* | *11%* | *13%* | *9%* | *10%* | *10%* | *3%* |
| | Power | N/A | N/A | N/A | $77,050 | $77,800 | $79,100 | $80,900 | $84,700 |
| | *Growth* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *10%* |
| | Transportation | $21,700 | $21,100 | $19,900 | $22,400 | $21,100 | $20,800 | $19,900 | $20,100 |
| | *Growth* | *36%* | *33%* | *8%* | *5%* | *-3%* | *-1%* | *0%* | *-10%* |
| | Renewables | N/A | N/A | N/A | $12,400 | $12,400 | $12,600 | $12,900 | $13,100 |
| | *Growth* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *6%* |
| | Energy Management | $5,100 | $5,500 | $5,400 | $11,700 | $11,900 | $11,880 | $11,700 | $11,000 |
| | *Growth* | *7%* | *12%* | *8%* | *134%* | *133%* | *116%* | *117%* | *-6%* |
| | Healthcare | $15,900 | $15,800 | $15,900 | $17,200 | $17,250 | $16,800 | $16,800 | $16,800 |
| | *Growth* | *-2%* | *-5%* | *-3%* | *4%* | *8%* | *6%* | *6%* | *-2%* |
| | Oil & Gas | $22,300 | $23,600 | $22,300 | $22,900 | $22,600 | $22,800 | $21,600 | $21,000 |
| | *Growth* | *-4%* | *-2%* | *-7%* | *-5%* | *1%* | *-3%* | *-3%* | *-8%* |
| | Total | $268,000 | $272,000 | $269,000 | $315 | $316,000 | $319,600 | $319,000 | $320,900 |
| | *Growth* | *7%* | *8%* | *5%* | *18%* | *18%* | *18%* | *19%* | *2%* |

Source: Company data, Morgan Stanley Research

Morgan Stanley | RESEARCH



**Exhibit 4:** Turning to topline, we've seen organic growth bound within -1% to 1% over the last 5 quarters, with tepid growth in Transportation, Oil & Gas, and EM offset by growth in Aviation, Power, Renewables, and Healthcare.

| | 1Q15 | 2Q15 | 3Q15 | 4Q15 | 1Q16 | 2Q16 | 3Q16 | 4Q16 |
|---|---|---|---|---|---|---|---|---|
| Aviation | -1.0% | 4.0% | 5.0% | 5.0% | 10.5% | 4.2% | 5.0% | 6.2% |
| Power | N/A | N/A | N/A | -7.0% | -16.0% | 2.6% | 6.8% | 6.3% |
| Transportation | 6.6% | 8.7% | 3.4% | 11.0% | -20.0% | -5.5% | -15.9% | -21.1% |
| Renewables | -28.2% | 48.9% | 7.6% | -12.0% | 45.0% | 16.5% | 43.4% | 19.5% |
| Energy Management | 8.0% | 4.0% | 6.0% | 0.0% | -6.0% | -2.9% | -9.2% | -8.0% |
| Healthcare | 1.0% | 3.0% | 2.0% | 3.0% | 6.0% | 5.5% | 5.9% | 3.4% |
| Oil & Gas | 0.0% | -4.0% | -4.0% | -6.0% | -14.0% | -21.7% | -24.3% | -22.0% |
| Lighting | 6.0% | 7.0% | 10.0% | 0.0% | 4.0% | -12.0% | -8.0% | -14.3% |
| Total | 3.0% | 5.0% | 3.6% | -1.0% | -1.0% | -1.0% | 1.0% | -1.0% |

Source: Company data, Morgan Stanley Research

**Exhibit 5:** At the KPI level, growth has been led by Aviation, with CEO Engines (+12%), GEnx Engines (+32%), and Military Engines (+511%) up in the quarter, while Gas Turbines (-60%) and Locomotive (-100%) orders were down sharply.

| | | 1Q15 | 2Q15 | 3Q15 | 4Q15 | 1Q16 | 2Q16 | 3Q16 | 4Q16 |
|---|---|---|---|---|---|---|---|---|---|
| Wind Turbines | Orders | 376 | 888 | 821 | 827 | 711 | 637 | 592 | 1181 |
| | *Growth* | *-11%* | *24%* | *-2%* | *-34%* | *89%* | *-28%* | *-28%* | *43%* |
| | Shipments | 472 | 806 | 735 | 856 | 616 | 856 | 970 | 786 |
| | *Growth* | *-27%* | *58%* | *14%* | *-21%* | *31%* | *6%* | *32%* | *-8%* |
| Gas Turbines | Orders | 21 | 18 | 22 | 55 | 25 | 16 | 11 | 22 |
| | *Growth* | *-32%* | *80%* | *-4%* | *34%* | *19%* | *-11%* | *-50%* | *-60%* |
| | Shipments | 39 | 24 | 16 | 28 | 10 | 27 | 27 | 46 |
| | *Growth* | *129%* | *14%* | *-38%* | *-36%* | *-74%* | *13%* | *69%* | *64%* |
| CEO Engines | Orders | 1219 | 981 | 883 | 515 | 702 | 753 | 625 | 578 |
| | *Growth* | *53%* | *-8%* | *-36%* | *-67%* | *-42%* | *-23%* | *-29%* | *12%* |
| | Shipments | 649 | 685 | 611 | 643 | 677 | 724 | 654 | 692 |
| | *Growth* | *0%* | *5%* | *-1%* | *-2%* | *4%* | *6%* | *7%* | *8%* |
| GEnx Engines | Orders | 47 | 38 | 84 | 68 | 7 | 29 | 17 | 90 |
| | *Growth* | *683%* | *192%* | *425%* | *-59%* | *-85%* | *-24%* | *-80%* | *32%* |
| | Shipments | 51 | 86 | 64 | 59 | 53 | 78 | 53 | 75 |
| | *Growth* | *-27%* | *15%* | *-2%* | *-23%* | *4%* | *-9%* | *-17%* | *27%* |
| Military Engines | Orders | 135 | 177 | 3 | 72 | 286 | 281 | 17 | 440 |
| | *Growth* | *-54%* | *9%* | *-99%* | *14%* | *112%* | *59%* | *467%* | *511%* |
| | Shipments | 169 | 174 | 158 | 265 | 151 | 151 | 100 | 169 |
| | *Growth* | *-32%* | *-33%* | *-46%* | *0%* | *-11%* | *-13%* | *-37%* | *-36%* |
| Spares Rate | Orders | 38.9 | 37.9 | 39.5 | 39 | 39.6 | 39.9 | 42 | 44.5 |
| | *Growth* | *31%* | *33%* | *28%* | *10%* | *2%* | *5%* | *6%* | *14%* |
| | Shipments | 38.9 | 37.2 | 39.5 | 37 | 38.6 | 38.4 | 39.7 | 44.5 |
| | *Growth* | *31%* | *30%* | *28%* | *13%* | *-1%* | *3%* | *1%* | *20%* |
| Locomotives | Orders | 191 | 120 | 3 | 1113 | 0 | 21 | 5 | 0 |
| | *Growth* | *-26%* | *-13%* | *-100%* | *292%* | *-100%* | *-83%* | *67%* | *-100%* |
| | Shipments | 215 | 191 | 259 | 320 | 156 | 222 | 200 | 171 |
| | *Growth* | *21%* | *16%* | *18%* | *37%* | *-27%* | *16%* | *-23%* | *-47%* |

Source: Company data, Morgan Stanley Research

**Morgan Stanley | RESEARCH**

**UPDATE**

**Exhibit 6:** By region, we saw overall orders up 5% driven by Developed (+8%) and Resource-Rich (+2%), partially offset by declines in Asia, while Growth Regions were flat. Total revenue was up 4% driven by 13% growth in Asia, 6% growth in Growth Regions, and 3% growth in Resource-Rich and Developed markets.



Source: Company data, Morgan Stanley Research

**Exhibit 7:** Alstom contributed ~$3.8bn of revenue and booked $4.6bn of orders in the quarter for an overall book-to-bill of 1.2x. By segment, we saw BtB above 1x at Power, while both Renewables and EC were both near 1x.

| | | 1Q16 | 2Q16 | 3Q16 | 4Q16 | 2016 |
|---|---|---|---|---|---|---|
| **Power** | Orders | 1.5 | 2.9 | 2.8 | 2.8 | 10.0 |
| | Revenue | 1.4 | 1.5 | 1.4 | 1.9 | 6.3 |
| | Book-to-Bill | 1.1x | 1.9x | 2.0x | 1.5x | 1.6x |
| **Renewables** | Orders | 0.2 | 0.2 | 1 | 0.3 | 1.8 |
| | Revenue | 0.3 | 0.2 | 0.4 | 0.3 | 1.2 |
| | Book-to-Bill | 0.7x | 1.0x | 2.5x | 1.0x | 1.5x |
| **Energy Connections** | Orders | 1.2 | 1.4 | 1.4 | 1.5 | 5.5 |
| | Revenue | 1.1 | 1.4 | 1.4 | 1.6 | 5.5 |
| | Book-to-Bill | 1.1x | 1.0x | 1.0x | 0.9x | 1.0x |
| **Total** | Orders | 2.9 | 4.5 | 5.2 | 4.6 | 17.4 |
| | Revenue | 2.8 | 3.1 | 3.2 | 3.8 | 13.0 |
| | Book-to-Bill | 1.0x | 1.5x | 1.6x | 1.2x | 1.3x |

Source: Company data, Morgan Stanley Research

**Exhibit 8:** Looking at the EPS impact, we've seen Alstom accretion inflect positive, adding 4c of EPS in the quarter. The accretion was primarily driven by cost synergy benefits (+$0.7bn) and tax benefits (+$0.2bn), while operations continued to be a headwind (-$0.2bn).

| | | 1Q16 | 2Q16 | 3Q16 | 4Q16 |
|---|---|---|---|---|---|
| **Alstom EPS Impact ($ in Billions, except EPS)** | **Operations** | **$0.0** | **-$0.2** | **-$0.4** | **-$0.2** |
| | Cost Synergy Benefits | $0.1 | $0.3 | $0.4 | $0.7 |
| | Synergy Investment | $0.0 | $0.0 | $0.0 | $0.0 |
| | Acquisition Accounting | -$0.1 | $0.0 | $0.1 | $0.1 |
| | Deal/Integration Costs | $0.0 | $0.0 | $0.0 | $0.0 |
| | JV Minority Interest | $0.1 | $0.1 | $0.1 | $0.0 |
| | **Segment Op Profit** | **$0.0** | **$0.1** | **$0.1** | **$0.5** |
| | Deal cost/synergy inv. | -$0.1 | -$0.3 | -$0.2 | -$0.3 |
| | Acquisition Accounting | -$0.1 | $0.0 | $0.0 | $0.0 |
| | Net Tax Benefits | $0.1 | $0.3 | $0.2 | $0.2 |
| | **EPS** | **-$0.01** | **$0.01** | **$0.01** | **$0.04** |

Source: Company data, Morgan Stanley Research

**Morgan Stanley | RESEARCH**



**Exhibit 9:** At th margin level, we saw operating profit margins inflect positive, as Alstom (+1.0ppts), Simplification (+0.3ppts), Value Gap (+0.3ppts) and Cost Productivity (+0.1ppts) more than offset headwinds from Base Inflation (-0.1ppts) and Mix (-0.5ppts).

| Segment Margin Walk | 1Q16 | 2Q16 | 3Q16 | 4Q16 |
|---|---|---|---|---|
| Mix | 0.3 | -0.4 | -0.2 | -0.5 |
| Value Gap | 0.1 | 0.3 | 0.5 | 0.3 |
| Cost Productivity | -0.4 | 0.8 | 1.2 | 0.1 |
| **Gross Margins** | **0.0** | **0.7** | **1.5** | **-0.1** |
| Simplification | 0.2 | -0.2 | -0.1 | 0.3 |
| Base Inflation/Other | -0.3 | -1.1 | -1.4 | -0.1 |
| **Op Profit Margins ex. Alstom** | **-0.1** | **-0.6** | **0.0** | **0.1** |
| Alstom | -1.7 | -1.2 | -1.5 | 1.0 |
| **Op Profit Margins** | **-1.8** | **-1.8** | **-1.5** | **1.1** |

Source: Company data, Morgan Stanley Research

**Exhibit 10:** Headline EPS has been helped by a lower tax rate, with the Industrial tax rate actually dipping negative in the quarter (-8.4%) due to a tax-benefit from the sale of an Aviation asset.



Source: Company data, Morgan Stanley Research

**Exhibit 11:** GE generated industrial FCF of $6.7bn during the quarter, although T12M FCF remains depressed at $6.2bn.



Source: Morgan Stanley Research; note that this excludes GE Capital Dividends

**Morgan Stanley** | **RESEARCH**

UPDATE

**Exhibit 12:** GE is trading modestly below its 1Y median (18.8x) at 18.4x. The stock has not seen the same of multiple expansion post-Trump as other Industrials.



Source: Thomson Reuters, Company data, Morgan Stanley Research

**Exhibit 13:** On a relative basis, the company has traded in line with the sector over the past few months. However, recently the stock has fallen below the group and now trades at a 4.2% discount, ~10ppts below its 1Y trend of 6.2%.



Source: Thomson Reuters, Company data, Morgan Stanley Research

**Morgan Stanley** | **RESEARCH**



# 4Q16 Variance Analysis

**Exhibit 14:** GE: 4Q16 Variance Table: Segment Estimates

| $ million | 4Q16A | 4Q15A | 4Q16 MSe | YoY (%) | Var % | Var ($) | Notes |
|---|---|---|---|---|---|---|---|
| Power | 8,470 | 7,085 | 9,385 | 19.7% | -9.7% | | Consensus was $9.11bn. Orders were $11.1bn, down 4% core. Equipment revs were +10%. |
| Renewables | 2,500 | 1,938 | 2,671 | 29.0% | -6.4% | | Consensus was $2.68bn. Orders were $3.3bn, core up 48%. Revenue was up 20% core driven by mix shift to larger MW units. |
| Oil & Gas | 3,402 | 4,355 | 3,466 | -21.9% | -1.9% | | Consensus was $3.57bn. Orders were $3.3bn, flat YrY. Revenue was down 22%. |
| Energy Connections & Lighting | 3,325 | 4,657 | 3,489 | -28.6% | -4.7% | | Consensus was $2.69bn. EC organic revenue down 8%, Lighting down 14% with Current +5% and Legacy down 20%. |
| Aviation | 7,187 | 6,734 | 6,801 | 6.7% | 5.7% | | Consensus was $7.01bn. $7.2bn up 5% with equipment up 2%. Equipment revenues were up 7% driven by CEOs up 61%. |
| Healthcare | 5,101 | 4,973 | 5,258 | 2.6% | -3.0% | | Consensus was $5.19bn. $5.4bn of orders, up 3% organic. Revenue saw HCS up 2%, Ultrasound up 6%, LS up 9%. |
| Transportation | 1,243 | 1,612 | 1,201 | -22.9% | 3.5% | | Consensus was $1.35bn. $1.4bn orders were down 58% with the non-repeat of a large order. Revenue was down 23% with equipment down 38%. |
| GECC | 2,649 | 2,585 | 2,617 | 2.5% | 1.2% | | Consensus was $2.36bn. |
| Segment Revenue | 33,886 | 33,939 | 34,889 | -0.2% | -2.9% | | Consensus was $34.6bn. |
| Eliminations/Other | (798) | (47) | (624) | 1597.9% | 27.9% | | |
| **Total Revenue** | **33,088** | **33,892** | **34,265** | **-2.4%** | **-3.4%** | | |
| Power | 2,069 | 1,628 | 2,227 | 27.1% | -7.1% | -$0.02 | Consensus was $1.65bn. Core profit was flat on higher volume and favorable FX partially offset by negative H and BOP mix. |
| Renewable Energy | 163 | 56 | 168 | 191.1% | -2.9% | $0.00 | Consensus was $163.9m. Segment profit was driven by Alstom; core was down 8% with volume growth offset by FX and NPI investment. |
| Oil & Gas | 411 | 715 | 493 | -42.5% | -16.6% | -$0.01 | Consensus was $489.9m. Segment margin was down 430bps as cost-out actions were more than offset by volume and price declines. |
| Energy Connections & Lighting | 102 | 274 | 110 | -62.8% | -6.9% | $0.00 | Consensus was $86.5m. Segment profit saw strong Grid earnings offset by headwinds in Power Conversion and C&L. |
| Aviation | 1,749 | 1,571 | 1,664 | 11.3% | 5.1% | $0.01 | Consensus was $1.65bn. Segment profit was up 11% on productivity and service volume. |
| Healthcare | 1,030 | 938 | 1,031 | 9.8% | -0.1% | $0.00 | Consensus was $1.00bn. Segment profit was up 10% driven by volume growth and cost productivity partially offset by price. |
| Transportation | 317 | 339 | 277 | -6.5% | 14.3% | $0.00 | Consensus was $301.6m. Segment profit was down 6% driven by lower volume partially offset by cost out. |
| GECC | 215 | (1,614) | (83) | -113.3% | -360.0% | $0.03 | Consensus was $381.4m |
| **Total segment income** | **6,056** | **3,907** | **5,887** | **55.0%** | **2.9%** | **$0.02** | |
| Power | 24.4% | 23.0% | 23.7% | | | | |
| Renewable Energy | 6.5% | 2.9% | 6.3% | | | | |
| Oil & Gas | 12.1% | 16.4% | 14.2% | | | | |
| Energy Connections & Lighting | 3.1% | 5.9% | 3.1% | | | | |
| Aviation | 24.3% | 23.3% | 24.5% | | | | |
| Healthcare | 20.2% | 18.9% | 19.6% | | | | |
| Transportation | 25.5% | 21.0% | 23.1% | | | | |
| GECC | 8.1% | -62.4% | -3.2% | | | | |
| **Consolidated Segment Margin** | **17.9%** | **11.5%** | **16.9%** | | | | |
| Corporate Items | (2,106) | (673) | (1,571) | 212.9% | 34.1% | -$0.05 | |
| GE Interest | (536) | (463) | (567) | 15.8% | -5.5% | $0.00 | |
| GE Taxes | 67 | (204) | (421) | -132.8% | -115.9% | | |
| GE Tax Rate | -2.1% | 4.7% | 11.5% | -145.0% | -119.2% | $0.05 | |
| **Earnings from Cont. Ops** | **3,481** | **2,567** | **3,327** | **35.6%** | **4.6%** | | |
| Weighted Average Shares | 8,901 | 9,821 | 8,977 | -9.4% | -0.8% | $0.00 | |
| GE Capital Adjustments | 263 | 2,053 | 332 | | | -$0.01 | |
| Pension Adjustment | 336 | 447 | 502 | -24.8% | -33.1% | -$0.02 | |
| **Headline Earnings** | **4,080** | **5,067** | **4,161** | **-19.5%** | **-2.0%** | | |
| **Headline EPS** | **0.46** | **0.52** | **0.47** | **-11.2%** | **-2.2%** | **-$0.01** | Consensus was $0.46. |

Source: Company Data, Morgan Stanley Research

**Exhibit 15:** GE: 4Q16 Variance Table: Industrial Income Statement and Cash Flow

| $ million | 4Q16A | 4Q15A | 4Q16e | YoY (%) | Var % | Diff | Notes |
|---|---|---|---|---|---|---|---|
| Power | 8,470 | 7,085 | 9,385 | 19.7% | -9.7% | | Consensus was $9.11bn. Orders were $11.1bn, down 4% core. Equipment revs were +10%. |
| Renewables | 2,500 | 1,938 | 2,671 | 29.0% | -6.4% | | Consensus was $2.68bn. Orders were $3.3bn, core up 48%. Revenue was up 20% core driven by mix shift to larger MW units. |
| Oil & Gas | 3,402 | 4,355 | 3,466 | -21.9% | -1.9% | | Consensus was $3.57bn. Orders were $3.3bn, flat YrY. Revenue was down 22%. |
| Energy Connections & Lighting | 3,325 | 4,657 | 3,489 | -28.6% | -4.7% | | Consensus was $2.69bn. EC organic revenue down 8%, Lighting down 14% with Current +5% and Legacy down 20%. |
| Aviation | 7,187 | 6,734 | 6,801 | 6.7% | 5.7% | | Consensus was $7.01bn. $7.2bn up 5% with equipment up 2%. Equipment revenues were up 7% driven by CEOs up 61%. |
| Healthcare | 5,101 | 4,973 | 5,258 | 2.6% | -3.0% | | Consensus was $5.19bn. $5.4bn of orders, up 3% organic. Revenue saw HCS up 2%, Ultrasound up 6%, LS up 9%. |
| Transportation | 1,243 | 1,612 | 1,201 | -22.9% | 3.5% | | Consensus was $1.35bn. $1.4bn orders were down 58% with the non-repeat of a large order. Revenue was down 23% with equipment down 38%. |
| **GE Industrial Revenues** | **31,237** | **31,354** | **32,272** | **-0.4%** | **-3.2%** | | **Consensus was $31.6bn** |
| Power | 2,069 | 1,628 | 2,227 | 27.1% | -7.1% | | Consensus was $1.65bn. Core profit was flat on higher volume and favorable FX partially offset by negative H and BOP mix. |
| Renewables | 163 | 56 | 168 | 191.1% | -2.9% | | Consensus was $163.9m. Segment profit was driven by Alstom; core was down 8% with volume growth offset by FX and NPI investment. |
| Oil & Gas | 411 | 715 | 493 | -42.5% | -16.6% | | Consensus was $489.9m. Segment margin was down 430bps as cost-out actions were more than offset by volume and price declines. |
| Energy Connections & Lighting | 102 | 274 | 110 | -62.8% | -6.9% | | Consensus was $86.5m. Segment profit saw strong Grid earnings offset by headwinds in Power Conversion and C&L. |
| Aviation | 1,749 | 1,571 | 1,664 | 11.3% | 5.1% | | Consensus was $1.65bn. Segment profit was up 11% on productivity and service volume. |
| Healthcare | 1,030 | 938 | 1,031 | 9.8% | -0.1% | | Consensus was $1.00bn. Segment profit was up 10% driven by volume growth and cost productivity partially offset by price |
| Transportation | 317 | 339 | 277 | -6.5% | 14.3% | | Consensus was $301.6m. Segment profit was down 6% driven by lower volume partially offset by cost out. |
| **GE Industrial Segment Income** | **5,841** | **5,521** | **5,969** | **5.8%** | **-2.1%** | | |
| Power | 24.4% | 23.0% | 23.7% | | | 1.4% | 0.7% |
| Renewables | 6.5% | 2.9% | 6.3% | | | 3.6% | 0.2% |
| Oil & Gas | 12.1% | 16.4% | 14.2% | | | -4.3% | -2.1% |
| Energy Connections & Lighting | 3.1% | 5.9% | 3.1% | | | -2.8% | 0.0% |
| Aviation | 24.3% | 23.3% | 24.5% | | | 1.0% | -0.1% |
| Healthcare | 20.2% | 18.9% | 19.6% | | | 1.3% | 0.6% |
| Transportation | 25.5% | 21.0% | 23.1% | | | 4.5% | 2.4% |
| **GE Industrial Margin** | **18.7%** | **17.6%** | **18.5%** | | | **1.1%** | **0.2%** |
| Industrial CFOA | 11,618 | 9,838 | 11,615 | 18.1% | 0.0% | | |
| GECS dividend | (4,045) | (4,009) | (3,950) | 0.9% | 2.4% | | |
| **Core Industrial CFOA** | **7,573** | **5,829** | **7,665** | **29.9%** | **-1.2%** | | |
| Capex | (601) | (1,077) | (866) | -44.2% | -30.6% | | |
| **Underlying Industrial Free Cash Flow** | **6,972** | **4,752** | **6,799** | **46.7%** | **2.5%** | | |
| Industrial FCF Margin | 22.3% | 14.1% | 20.7% | | | | |
| Industrial Cash | 10,700 | 10,372 | 11,091 | 3.2% | -3.5% | | |
| Industrial Gross Debt | 20,500 | 18,455 | 19,658 | 11.1% | 4.3% | | |
| Net Debt | (9,800) | (8,083) | (8,567) | 21.2% | 14.4% | | |

Source: Company data, Morgan Stanley Research

# Morgan Stanley | RESEARCH



# 2017 Guidance Summary

**Exhibit 16:** GE 2017 Guidance Summary

| 2017 Guidance Table | Guidance | Comments |
|---|---|---|
| **Organic Growth** | | |
| Power & Water | | High single-digit organic growth |
| Renewable Energy | | High single-digit organic growth |
| Oil & Gas | | Down single digits |
| Aviation | | Mid single-digit organic growth |
| Healthcare | | Mid single-digit organic growth |
| Transportation | | Down double digits |
| EC & Lighting | | N/A |
| **Total Industrial Organic Growth** | **3 to 5%** | |
| | | |
| **Operating Profit** | | |
| Power | ++ | |
| Renewable Energy | ++ | |
| Oil & Gas | - | |
| Aviation | + | |
| Healthcare | + | |
| Transportation | -- | |
| EC & Lighting | ++ | |
| **Total Industrial** | **+/++** | **Assumes 100bps of margin expansion** |
| Industrial GECC Verticals | = | |
| | | |
| Corporate Expenses | $1.8-2.0bn | Assumes restructuring actions to be offset by gains. |
| Alstom | $0.09-0.10 | |
| FX Impact | | Not a big headwind |
| Tax Rate | Mid Teens | |
| | | |
| **Operating EPS** | **$1.60 to $1.70** | **Industrial + Verticals** |
| **Verticals Net Income** | **=** | **NI from GECAS, EFS and HFS** |
| | | |
| Cash flow from Ops | $16-20bn | CFOA of $18-21bn including a $6-7bn Capital dividend |
| Pension Funding | $1.8bn | |
| Dispositions | $4bn | Net P&E of $3-4bn |
| | | |
| Capital Dividend | $6-7bn | |
| Dividends | $8bn | |
| Cash Returned to Investors | $19-21bn | Includes buyback of $11-13bn |

Source: Company data, Morgan Stanley Research

**Morgan Stanley** | RESEARCH                                        

# Morgan Stanley 4Q16 Abridged Earnings Call Transcript

### Opening Remarks – Jeff Immelt, CEO

- Sees optimism in the US, orders grew by 23%. Europe is strengthening and sees positive momentum (down 5% globally). Strength in developed markets, +8%
- Continued headwinds in Resource sector
- Alstom closed Nov 1, 2015 (so Alstom partially organic in Nov/Dec) 4Q orders +2% and revenue up +4%. Ex Alstom, 4Q organic orders -3% & revenue -1%
- Segment OP +6%
- Alstom synergies ahead of plan
- Orders were strong, and ahead of expectations, service growth was very strong for both revenue and orders.
- (+) in the 4Q: Aviation, Healthcare, Renewables
- (-) in the 4Q: failed to close a couple of big power deals, restructuring exceeded gains for FY
- Closed $86B in asset sales, announced intent to dispose of Water and Industrial Solutions businesses
- No change for framework in 2017
- 2016 Performance
- 4Q, Industrial end verticals EPS $0.46, up 6% and FY was $1.49 up 14%
- Overall EPS $1.49, organic growth was 1% for FY and margins at 14% were at low end of range
- Corporate and Alstom were in line with expectations
- Fx 3c headwind for the year, 2c headwind from restructuring
- Met or exceeded most cash targets, $32.6bn FCF (+dispositions) in line with Dec outlook
- Good cash execution across industrial and capital, returned more than $30bn to investors in buyback and dividends
- Orders grew 2% organically in 4Q, Services +20%
- Ended the quarter with $321bn of backlog (+6bn from 2015)
- Renewable orders +32%
- Healthcare international strength China +20%, Europe +6%, Latin America +16%
- GE to GE orders +67%
- Overall equipment orders declined, tough transportation comps
- O&G +2% organic, first growth in two years – see some firming in market. Includes 42% orders growth for turbomachinery.
- O&G digital orders +30%, service orders strong
- Power +19%, transportation +101%
- Aviation service +8%, spares +14%

**Morgan Stanley** | RESEARCH



- Closed lighting as a service deal with Walmart
- Gaining share with LEAP in Narrowbody segment
- GE capital facilitated $5bn of industrial orders in 4Q
- Order pricing was down slightly (-20bps), pressure in O&G, Renewables hit with US pricing dynamics, but in line with expectations
- Predix/software orders (AGPs) +36%.
- Energy connections +26%, renewables +126%, power 213%
- Signed 427 partnerships & 22K developers on Predix (ie Alliance and Maersk)
- First enterprise software agreement with Exelon to apply Predix across more than 2K generation assets
- Acquired ServiceMax – analytics across field service
- Segment organic growth +4% in 4Q, +8% ex O&G
- New products saw substantial growth, Power 15% (9 H turbines shipped)
- Aviation up organic up 6% (44 LEAP engines shipped)
- Life Sciences +9%, Renewables +26%
- Services organic growth +5% (particularly strong with aviation spares +18%)
- Overall global revenue +3%, GM decline 10bps, difficult mix offset by NPI launches with LEAP, H turbine and new wind products
- Segments continue to drive down SG&A, 30bps benefit
- Segment OM +10bps (ex Alstom) , up 110bps all in
- Total industrial margins were 14%, lower than guide from Dec, Ex O&G +30bps
- GM FY16 +40bps
- Service margins +170bps
- Alstom - $4.7bn orders, $500m segment profit and $500m cash. Solid growth in grid, steam turbines and services.
- Exit of water and industrial: expect to close by midyear, ~$4B net proceeds, targeting gains of ~$2.5B, offset by additional restructuring
- 2017/2018 margin improvement: 100bps margin improvement, half comes from cost out, leveling off big spend programs (H/LEAP/wind turbines) & Synergies from Alstom/M&A
- Remaining 50bps p.a. from incremental cost; 1) Digitization 2) Integration learnings on structure
- List pipeline of $1.7bn, target of getting $1bn cost out over two years
- IT structure, $450m savings
- PWC hire 600 members of GE tax team, $100m savings p.a.
- Capital Deployment
- 4Q $8.2bn industrial CFOA, +30% CFOA & FCF Y/Y
- $3.2bn reduction in working capital for the year (Including $600m add back from 2016 payment from long term-incentive plan, cash from restructuring – FCF above last year)
- $4bn dividend from GE capital for $20bn total for the year
- Net P&E down $1bn

**Morgan Stanley** | RESEARCH

 **UPDATE**

- FCF and dispositions +$33bn above plan
- $30B in dividends and buyback

**Quarterly Detail – Jeff Bornstein, CFO**

- Revenues $33.1bn (-2% in the quarter)
- Industrial revenues $30.4bn (-3%), flat on reported basis
- Organically industrial segment revenue -1% (ex Alstom), +4% including Alstom (Nov/Dec, 2015/2016)
- Industrial operating plus vertical EPS $0.46 (-12%). Ex gains and restructuring, net 4c headwind in the quarter EPS +6%
- Op EPS $0.43 includes other GE capital activity including HW runoff, and other exit related items
- Continuing EPS $0.39 includes impact of non op pension and net EPS $0.39 includes disc ops. Disc ops impact immaterial in Q4 (down from 2015).
- $30bn CFOA in 2016 vs. $16.4bn last year (increased dividends from GE capital).
- FY16 Industrial CFOA $11.6bn, down 5% ex deal taxes and pension. 4Q $8.2bn, +34% Y/Y driven by $5.2bn working capital improvement. 4Q Industrial FCF +39%, FCF conversion +212%. FY16 FCF conversion, 84% ex deal taxes, pension and Alstom.
- GE tax rate -2%, 4Q driven by $300m tax benefits, non-core business exit in aviation. Benefits straight to restructuring charges 12% clean rate. FY GE tax rate, 9%
- Industrial segment revenues flat on reported basis, down 1% organic, 4% ex Alstom
- $1bn restructuring charges on a pretax basis, $300m related to Alstom synergy investments
- Gains of 4c from nonstrategic business exit in Aviation but $325m after tax drove low industrial tax rate in 4Q. Aviation gain more than offset by higher restructuring.
- 2017 expected restructuring, ~$2.5bn funded by water and industrial solutions dispositions.

**Power**

- Orders in 4Q $11.1bn, +16%. Alstom organic +14%.
- Core GE orders $8.3bn were lower by 4$, Alstom orders of $2.8bn, +160% organically.
- Equipment orders +1%, core equipment orders $3.3bn down 28% (lower gas turbines, 22 v 55 in 2015)
- 8 H turbine orders in the quarter vs. 12 last year. Total H orders to 25 for FY16, backlog 32
- Alstom equipment, $1.7bn orders, 26 HRSG v 6 in 2015 and 11 steam turbines v 2 in 2015. Organic Alstom equip +4x.
- Service orders $6.1bn. +32% with GE core services +24% to $4.9bn, Alstom

**Morgan Stanley** | RESEARCH



orders grew $1.2bn. Booked 58 AGPs in 4Q, v 42 last year.

- Total service upgrades, including AGPs +87%, +61% organically. Backlog $84.7bn, +10%. Core GE backlog +8% and Alstom backlog of $18.3bn, +18%.

- Revenues of $8.5bn, +20%. Core GE revenues $6.5bn, +6%. Equip higher by 10% and services +4%.

- Shipped 35 units v 28 last year includes 8 Hs for total of 26Hs for year. Service growth from 62 AGP v 35 partly offset by fewer installations. Total AGPs for the year were 145.

- Total Alstom Revenues of $1.9bn, +83% organic

- Op profit $2.1bn, +27%. Core operating profit was $1.7bn and Alstom contributed $359m in the quarter. Core earnings were flat on higher volume, favorable FX and positive value gap offset by mix. Alstom synergies were $454m, $1.1bn for FY. The business shipped 104 gas turbines this year short of expectation, 110-115.

- 2017 expectations flat market in gigawatts, for the year 100-105 shipments, backlog of $17.6bn, services backlog $67bn.

- Outlook for power remains consistent, albeit at a lower rate, in order to achieve, they need to deliver on Alstom. Expect double digit earnings growth power in 2017.

### Renewables

- Orders grew 32%, $3.3bn. Core GE wind orders were higher by 48% to +$3bn. Orders for turbines +43%, 1180 v 827 last year. Driven by safe harbor PTC qualification in US. Units were higher by 43% and MW were up 54% on the larger 2/3 MW turbines. Business booked $300m additional repower upgrades in services. Alstom orders (hyrdro) $290m in 4Q. Backlog $13.1bn.

- Revenues in 4Q, $2.5bn to up 29% with core GE +20%. The business shipped 786 turbines v 847 last year. Alstom revenues $279m, +161%. Op profit $163, up 3x on Alstom results. Core business down 8%. Alstom $48m of profit on synergies.

- 2017 expectations renewables to contribute double digit earnings improvement. Expect to close LM Wind Power acquisition in 1H17.

### Aviation

- RPKs +6.1% YTD (November). Air freight volumes +3.2% YTD.

- Orders in the quarter $7.2bn, +5%, equip orders +2%.

- Commercial engine orders down 4% on lower CF6, CFM & GEnx orders

- Offset by GE90 & LEAP orders. $186m orders for CFM, $577m orders for GEnx and $326m orders for GE90.

- Military equipment $360m, +2% driven by T700 order for 306 units.

- Service orders grew 8% in the quarter. Commercial service orders were higher by 16% with CSA +22%, spare orders +14%, $44.5m/day

- Military service orders -18%, $480m on difficult comps

- Equipment backlog of $33.3bn down 5% and service backlog $121bn, +4%.

- Backlog $155bn, up 2%

13

**Morgan Stanley** | RESEARCH



- Revenues grew 7% in 4Q to $7.2bn. Equipment revenue +4% driven by commercial growth of 8%, 692 deliveries, 643 in 2015 including 44 LEAP. Offset by military -35% on lower shipments.
- Service revenue was higher by 12%. Commercial spare rate, $43.5m/day, +18%.
- Op profit in the quarter totaled $1.7bn, +11%, primarily driven by price, volume, productivity, offset by LEAP mix.
- Margins +100bps in 4Q
- Expected to ship 100 LEAP engines in 2016, but delivered only 77 (airframer coordination). Should catch up in 2017 with total shipments ~500 LEAP engines.

**Oil & Gas**

- Continues to be challenging and activity levels remain relatively muted.
- External market indicators appear to be stabilizing and expect more balanced supply and demand fundamentals, partly influenced by the recent OPEC production agreement.
- US onshore rig count grew 33% Q/Q
- E&P spending is expected to be flat to modestly up in 2017
- Orders of $3.3bn were flat Y/Y and up 2% organically
- Orders for all segments were up sequentially Q/Q
- Equipment orders grew 4%
- TMS up 48%, subsea up 26%, Surface up 35%, Downstream down 45%
- Service orders were down 3%
- TMS up 40% offset by Digital, Downstream, Subsea, and Surface, which were all lower
- Orders for the whole year were down 27%
- Backlog finished the year at $21bn, down 9% Y/Y
- Equipment down 32% and services up 7%
- Revenues were down 22%
- Equipment down 25% and services down 19%
- Revenues for the year also down 22%
- Operating profit of $411m, down 43% Y/Y on lower volume and price, partly offset by cost-out which was $170m in the Q
- Total cost-out of $700m for the year
- $1.3bn over the last two years
- Offshore drilling activity will likely remain low in 2017
- Increased activity in NAm onshore and stabilization in ME and Europe are needed to drive improvement

**Healthcare**

- Orders were up 3% to $5.4bn.
- Organic orders were up 10% in EM, led by +19% in China and 16% in Latam

Morgan Stanley | RESEARCH



- Europe orders were up 6% organically and the US was down 1%
- Healthcare Systems orders were up 3%, Imaging up 15% on strength in CT, MI and Ultrasound partly offset by lower LCS.
- Life Sciences orders grew 6% organically with bioprocess up 7% and core imaging up 6%
- Orders for the full year grew 5% organically
- Revenues were up 3%
- HCS revenue was up 2% organically with ultrasound up 6% and imaging up 2%
- Life sciences was up 9% organically, driven by bioprocess up 15%
- Revenues for the total year were up 5% organically
- Operating profit was up 10% in the quarter
- Volume and strong cost productivity more than offset lower price and higher digital spending.
- Margins were up 130bps
- $450m of cost-out vs. $350m target
- Will launch 25 new products and are targeting a percentage point of share in 2017.

**Transportation**

- 4Q carload volume improved modestly, up 2.1%
- Driven by intermodal carloads up 3.4% and commodity carloads up 90bps
- Commodity carloads driven by agriculture, which was up 7.4%, metals up 25%, and chemicals up 2.4%, partly offset by coal down 2.8% and petroleum down 16%.
- Expect 2017 to continue to be difficult for volume growth.
- Orders of $1.4bn were down 58% Y/Y
- Equipment orders of $64m were down 98% Y/Y on no locomotive orders vs 1,113 units last year
- Service orders of $1.3bn were strong, up 2x, driven by a large, multi-year modernization orders for retrofit of 500 NAm Class I railcars.
- Backlog finished the year at $20.1bn, down $2.4bn driven by backlog liquidation
- Revenues in the quarter were down 23%
- Equipment down 38% and services up 2%
- Shipped 171 locomotives in the quarter vs. 320 last year
- Services grew 2% on higher contractual services, partly offset by lower spare parts.
- Operating profit of $317m was down 6%
- Primarily driven by lower volumes, partially offset by cost-out and restructuring benefits and mix.

**Energy Connections & Lighting**

**Morgan Stanley** | RESEARCH



- Orders of $3.1bn with Energy Connection orders of $2.8bn and Current orders of $300m
- Energy Connection orders grew 8% reported and 5% organic including Alstom
- Power Conversion was lower by 23% on continued headwinds in O&G.
- Industrial Solutions was down 1% but outperformed NAm underlying market growth by a couple of percentage points.
- Grid orders of $1.5bn were up 27%
- Revenues were up 15% and 16% organically incl. Alstom.
- Power Conversion revenues were down 18%
- Industrial Solutions were down 3% and grid was up 56% in the quarter
- Current and Lighting revenues were down 14% with Current up 5% and Legacy down 26%
- Operating profit was $102m
- Energy Connection earned $98m and Current and Lighting earned $3m
- EC earnings were driven by $100m of Grid earnings, $42m from Industrial Solutions, partly offset by Power Conversion, which was down.
- $226m of Alstom synergy benefits – ahead of $175m target
- Expect to deliver double-digit earnings improvements with better execution in Industiral Solutions, Lighting, and Power Conversion next year and expect Grid to continue to perform well.

**GECC – Jeff Bornstein**

- Verticals earned $478m in the quarter, up 9% Y/Y
- Principally driven by lower impairments in EFS
- GECAS, EFS, and the Industrial Finance all had strong quarters with the overall portfolio remaining stable
- Verticals funded $3.8bn of on book volume and contributed to enabling $5bn of industrial orders
- Other Continuing Operations generated $262m of losses in the quarter
- Driven by excess interest expense, preferred dividends, restructuring costs and headquarter operating costs partially offset by tax benefits
- Discontinued operations showed $3m of gains in other exit-related items, largely offset by operating costs
- GE Capital reported net income of $218m
- Ended the quarter with $93bn of ENI ex. Liquidity and continuing ENI of $82bn.
- Liquidity at the end of the quarter was $51bn.
- Asset sales remained ahead of plan
- Closed $17bn of transactions in the quarter
- Total transactions closed to $190bn
- Signed agreements for an additional $4bn
- Total signings of $197bn

**Morgan Stanley** | RESEARCH    

- Remain on track for 1.1x Price/Tangible Book
- GECC paid $4bn of dividends during the quarter
- $20bn total during 2017.

**2016 Framework – Jeff Bornstein, CFO and Jeff Immelt, CEO**

**Summary & Outlook**

- Orders grew 2% organically in the quarter
- O&G seems to have bottomed and the services are very strong
- Alstom is generating orders growth
- See line of sight to 3-5% top line growth for the year
- Executing on $1bn incremental cost-out opportunity and plenty of restructuring to support it
- See scope for 100bps of margin improvement
- Alstom is executing well and should add EPS at the high-end of the original range.
- GECC continues to execute in the transition
- Confirming EPS of $1.60-1.70 for 2017, Operating Cash Flow of $16-20bn, and Cash to Investors of $19-21bn.

**Q&A**

- Policy Uncertainty Among Customers. The ACA is getting the most attention from customers – could see some caution heading forward. Renewables PTC is pretty locked in place. The basic thesis around gas power in the US remains intact as a baseload technology for the future. Have not seen much reaction outside of the US i.e. no deferrals.
- Aviation Profit Growth. The gain was not recorded in Aviation – recorded at corporate and offset by restructuring. Strong spares in 2016 – will likely be up HSD next year. Operating profit should grow, LEAP shipments notwithstanding. Expecting to ship 500 LEAP engines next year. Services business should continue to grow into 2017. Commercial equipment backlog is very strong.
- Cash Flow. Improved WC ~$5.2bn in the quarter, the best the company has ever seen. AR was ~$0.5bn, Inventory was $1.8bn, AP was $1.2bn, $1.7bn in Progress Payments. For the total year, factoring with GE capital was $100m less of a benefit Y/Y. Still not happy with inventory in the quarter – expect inventory to be down ~$2bn next year. Should provide working capital and CFOA momentum next year.
- Tax Policy Implications. All speculation at this point, the only point of reference is the Brady Bill. GE wants a competitive tax rate closer to OECD tax rate. Also a notion of territoriality – you pay the tax where you earn it, then you can move it wherever you want. 55-60% of what the company does, is outside the US. Could find a significantly lower US tax rate at the end of all the puts and takes.
- Equipment Orders viz. Power. Had 6 gas turbines which the company thought was going to ship in 4Q that was deferred – primarily into Bahrain and Iraq.

Morgan Stanley | RESEARCH



Aeroturbines were down 10 units Y/Y, primarily due to several projects not going across the finish line in the Middle East. AGP (145 for the year) were a bit light for the year. The company thought it could deliver incremental upgrades for the year, but didn't get them done before the end of the year. Alstom performed well in Power – orders were strong and backlog was up 18% Y/Y. Service business needs to see same level of performance next year. Also took a lot of headwind on the H-Turbine launch – however units were significantly more profitable in 2H16. Have also been getting price on H-Turbines recently.

- Power and Renewables Margins in 2017. The development programs explain most of the headwind Y/Y. 'H' investment headwinds should turn around in 2017. Additionally, saw some product conversion headwinds in the Onshore Wind business in 2016 in the renewables segment. On H-turbine, the company will be getting price, and less investment costs next year. Within Renewables, the company will see better product unit costs and volumes next year. Specifically, the company expects to do ~800 repower units next year, which should lever through to margin.

- Revenue Weakness. 4Q organic revenue was: Power +15%, Renewables +26%, O&G down 21%, Aviation +6, Transportation down 22%, Healthcare +3%, Energy connections +16%. Much of the differential between what was expected and what happened was just noise. 4% organic growth in 4Q sets up well for the framework in 2017, which is looking for 3-5% growth.

*This material is not the official transcript of the General Electric call held on January 20, 2017. It is a summary of key points discussed on the call. The information and opinions in these materials were prepared by the employees of the Morgan Stanley Research Department. These materials are solely for informational and discussion purposes. The material is not a research report. Morgan Stanley shall not in any way be liable for claims relating to these materials and makes no express or implied representations or warranties as to their accuracy or completeness or for statements or errors contained in, or omissions from, them. This material is not a solicitation of any offer to buy or sell any security, commodity or other financial instrument or to participate in any investment strategy. This material was not intended or written to be used, and it cannot be used by any taxpayer, for the purpose of avoiding penalties that may be imposed on the taxpayer under U.S. federal tax laws. Each taxpayer should seek advice based on the taxpayer's particular circumstances from an independent tax advisor. The trademarks and service marks contained herein are the property of their respective owners. Copyright © by Morgan Stanley 2017, all rights reserved.*

Morgan Stanley | RESEARCH



# Financial Statements

**Exhibit 17:** GE - Income Statement

| YE 31 December ($ million) | 2013 | 2014 | 2015 | 1Q16 | 2Q16 | 3Q16 | 4Q16 | 2016E | 1Q17E | 2Q17E | 3Q17E | 4Q17E | 2017E | 2018E | 2019E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Power | 24,724 | 27,564 | 21,490 | 5,204 | 6,639 | 6,506 | 8,473 | 26,828 | 6,172 | 7,440 | 7,157 | 8,345 | 29,114 | 31,306 | 32,739 |
| Renewables | | | 6,273 | 1,669 | 2,094 | 2,770 | 2,500 | 9,033 | 1,694 | 2,338 | 2,544 | 2,863 | 9,438 | 10,572 | 11,046 |
| Oil & Gas | 16,975 | 18,676 | 16,451 | 3,314 | 3,219 | 2,964 | 3,402 | 12,899 | 2,776 | 2,986 | 2,957 | 3,443 | 12,162 | 13,378 | 15,385 |
| Energy Connections | 7,569 | 7,319 | 7,601 | 2,260 | 2,734 | 2,585 | 2,975 | 10,554 | 2,206 | 2,675 | 1,780 | 2,160 | 8,820 | 7,585 | 7,813 |
| Aviation | 21,911 | 23,990 | 24,661 | 6,262 | 6,511 | 6,300 | 7,187 | 26,260 | 6,700 | 7,032 | 6,804 | 7,818 | 28,154 | 29,554 | 31,202 |
| Healthcare | 18,200 | 18,299 | 17,610 | 4,183 | 4,525 | 4,482 | 5,101 | 18,291 | 4,232 | 4,633 | 4,611 | 5,325 | 18,800 | 19,552 | 20,335 |
| Transportation | 5,885 | 5,650 | 5,933 | 981 | 1,240 | 1,249 | 1,243 | 4,713 | 893 | 1,054 | 999 | 1,103 | 4,049 | 4,742 | 5,411 |
| Capital Finance | 44,282 | 42,725 | 21,097 | 2,885 | 2,771 | 2,600 | 2,649 | 10,905 | 2,861 | 2,760 | 2,600 | 2,648 | 10,869 | 10,922 | 11,010 |
| Lighting | 8,338 | 8,404 | 8,751 | 1,996 | 1,667 | 566 | 350 | 4,579 | 587 | 577 | 581 | 360 | 2,105 | 2,189 | 2,299 |
| Corporate/ other | (1,819) | (4,038) | 4,088 | (909) | 2,094 | (756) | (675) | (190) | (954) | (752) | 214 | 641 | (850) | (2,717) | (3,015) |
| **Total revenue** | **146,045** | **148,589** | **127,682** | **27,845** | **33,494** | **29,266** | **33,211** | **123,872** | **27,167** | **30,742** | **30,247** | **34,506** | **122,662** | **127,083** | **134,224** |
| *% growth* | *-1%* | *2%* | *-14%* | *-9%* | *2%* | *-8%* | *-2%* | *-3%* | *-2%* | *-8%* | *3%* | *4%* | *-1%* | *4%* | *6%* |
| Power | 4,992 | 5,352 | 4,502 | 573 | 1,140 | 1,197 | 2,069 | 4,979 | 750 | 1,396 | 1,510 | 2,160 | 5,816 | 6,535 | 6,810 |
| Renewables | | | 431 | 83 | 128 | 202 | 163 | 576 | 99 | 166 | 157 | 240 | 662 | 813 | 990 |
| Oil & Gas | 2,178 | 2,585 | 2,427 | 308 | 320 | 353 | 411 | 1,392 | 200 | 273 | 346 | 452 | 1,272 | 1,637 | 2,239 |
| Energy Connections | 110 | 246 | 270 | (85) | 35 | 63 | 99 | 112 | 16 | 60 | 45 | 70 | 192 | 233 | 673 |
| Aviation | 4,345 | 4,973 | 5,507 | 1,524 | 1,348 | 1,494 | 1,749 | 6,115 | 1,625 | 1,450 | 1,608 | 1,857 | 6,539 | 6,428 | 6,907 |
| Healthcare | 3,048 | 3,047 | 2,882 | 631 | 782 | 717 | 1,030 | 3,160 | 655 | 828 | 770 | 1,124 | 3,377 | 3,596 | 3,825 |
| Transportation | 1,166 | 1,130 | 1,274 | 164 | 273 | 309 | 317 | 1,063 | 142 | 227 | 247 | 282 | 897 | 1,070 | 1,237 |
| Capital Finance | 7,960 | 7,019 | (13,239) | (893) | (600) | 26 | 215 | (1,308) | 84 | (17) | 142 | 46 | 255 | 591 | 958 |
| Lighting | 381 | 431 | 674 | 115 | 96 | (15) | 3 | 199 | - | 6 | 6 | 4 | 15 | 58 | 115 |
| **Total segment profit** | **24,180** | **24,783** | **4,728** | **2,420** | **3,522** | **4,345** | **6,056** | **16,287** | **3,571** | **4,388** | **4,831** | **6,235** | **19,026** | **20,963** | **23,754** |
| *Power* | *-8%* | *7%* | *-16%* | *-24%* | *9%* | *12%* | *27%* | *11%* | *31%* | *22%* | *26%* | *4%* | *17%* | *12%* | *4%* |
| *Renewables* | | | | *46%* | *-11%* | *16%* | *191%* | *34%* | *20%* | *29%* | *-22%* | *47%* | *15%* | *23%* | *22%* |
| *Oil & Gas* | *13%* | *19%* | *-6%* | *-37%* | *-48%* | *-42%* | *-43%* | *-43%* | *-35%* | *-15%* | *-2%* | *10%* | *-9%* | *29%* | *37%* |
| *Energy Connections* | *-16%* | *124%* | *10%* | *-404%* | *-57%* | *-51%* | *200%* | *-59%* | *-119%* | *71%* | *-28%* | *-29%* | *72%* | *22%* | *188%* |
| *Aviation* | *16%* | *14%* | *11%* | *16%* | *6%* | *10%* | *11%* | *11%* | *7%* | *8%* | *8%* | *6%* | *7%* | *-2%* | *7%* |
| *Healthcare* | *4%* | *0%* | *-5%* | *7%* | *11%* | *10%* | *10%* | *10%* | *4%* | *6%* | *7%* | *9%* | *7%* | *6%* | *6%* |
| *Transportation* | *13%* | *-3%* | *13%* | *-27%* | *-18%* | *-18%* | *-6%* | *-17%* | *-13%* | *-17%* | *-20%* | *-11%* | *-16%* | *19%* | *16%* |
| *Capital Finance* | *10%* | *-12%* | *-289%* | *-93%* | *-428%* | *-96%* | *-113%* | *-90%* | *-109%* | *nm* | *448%* | *-79%* | *-120%* | *131%* | *62%* |
| *Lighting* | *23%* | *13%* | *56%* | *12%* | *-42%* | *-109%* | *-99%* | *-71%* | *-100%* | *94%* | *-138%* | *nm* | *-92%* | *283%* | *98%* |
| ***Total segment profit YoY*** | ***6%*** | ***2%*** | ***-81%*** | ***-127%*** | ***-22%*** | ***-17%*** | ***55%*** | ***244%*** | ***48%*** | ***25%*** | ***11%*** | ***3%*** | ***17%*** | ***10%*** | ***13%*** |
| *Power* | *20.2%* | *19.4%* | *20.9%* | *11.0%* | *17.2%* | *18.4%* | *24.4%* | *18.6%* | *12.1%* | *18.8%* | *21.1%* | *25.9%* | *20.0%* | *20.9%* | *20.8%* |
| *Renewables* | | | *6.9%* | *5.0%* | *6.1%* | *7.3%* | *6.5%* | *6.4%* | *5.9%* | *7.1%* | *6.2%* | *8.4%* | *7.0%* | *7.7%* | *9.0%* |
| *Oil & Gas* | *12.8%* | *13.8%* | *14.8%* | *9.3%* | *9.9%* | *11.9%* | *12.1%* | *10.8%* | *7.2%* | *9.2%* | *11.7%* | *13.1%* | *10.5%* | *12.2%* | *14.6%* |
| *Energy Connections* | *1.5%* | *3.4%* | *3.6%* | *-3.8%* | *1.3%* | *2.4%* | *3.3%* | *1.1%* | *0.7%* | *2.2%* | *2.5%* | *3.3%* | *2.2%* | *3.1%* | *8.6%* |
| *Aviation* | *19.8%* | *20.7%* | *22.3%* | *24.3%* | *20.7%* | *23.7%* | *24.3%* | *23.3%* | *24.2%* | *20.6%* | *23.6%* | *24.4%* | *23.2%* | *21.8%* | *22.1%* |
| *Healthcare* | *16.7%* | *16.7%* | *16.4%* | *15.1%* | *17.3%* | *16.0%* | *20.2%* | *17.3%* | *15.5%* | *17.9%* | *16.7%* | *21.1%* | *18.0%* | *18.4%* | *18.8%* |
| *Transportation* | *19.8%* | *20.0%* | *21.5%* | *16.7%* | *22.0%* | *24.7%* | *25.5%* | *22.6%* | *15.9%* | *21.5%* | *24.7%* | *25.6%* | *22.2%* | *22.0%* | *22.9%* |
| *Capital Finance* | *18.0%* | *16.4%* | *-62.8%* | *-31.0%* | *-21.7%* | *1.0%* | *8.1%* | *-12.0%* | *2.9%* | *-0.6%* | *5.5%* | *1.7%* | *2.4%* | *5.4%* | *8.7%* |
| *Lighting* | *4.6%* | *5.1%* | *7.7%* | *5.8%* | *5.8%* | *-2.7%* | *0.9%* | *4.3%* | *0.0%* | *1.0%* | *1.0%* | *1.0%* | *0.7%* | *2.7%* | *5.0%* |
| ***Total segment margins*** | ***16.6%*** | ***16.7%*** | ***3.7%*** | ***8.7%*** | ***10.5%*** | ***14.8%*** | ***18.2%*** | ***13.1%*** | ***13.1%*** | ***14.3%*** | ***16.0%*** | ***18.1%*** | ***15.5%*** | ***16.5%*** | ***17.7%*** |
| Corporate items and eliminations | (6,025) | (6,225) | (5,110) | (1,571) | 974 | (1,524) | (2,106) | (4,227) | (2,055) | (1,805) | (430) | 70 | (4,500) | (4,300) | (4,200) |
| GE interest and other financial charges | (1,333) | (1,579) | (1,706) | (440) | (567) | (483) | (536) | (2,026) | (536) | (571) | (614) | (619) | (2,340) | (2,520) | (2,671) |
| GE provision for income taxes | (1,667) | (1,634) | (1,507) | (201) | (648) | (241) | 67 | (1,023) | (152) | (264) | (474) | (564) | (1,454) | (2,033) | (2,867) |
| Preferred Dividend | | | | - | - | - | - | - | - | | | | | | |
| **Continuing Income** | **15,155** | **15,345** | **(3,595)** | **208** | **3,281** | **2,097** | **3,481** | **9,011** | **828** | **1,749** | **3,314** | **5,122** | **10,732** | **11,110** | **14,016** |
| Non-GAAP Reconciliation | 1,705 | 1,368 | 16,669 | 1,722 | 1,383 | 824 | 599 | 4,528 | 776 | 877 | 725 | 832 | 3,210 | 2,910 | 2,610 |
| **Headline Income** | **16,860** | **16,713** | **13,074** | **1,930** | **4,664** | **2,921** | **4,080** | **13,539** | **1,604** | **2,626** | **4,039** | **5,954** | **13,943** | **15,020** | **16,627** |
| DWAC | 10,289 | 10,123 | 10,016 | 9,273 | 9,156 | 9,016 | 8,901 | 9,130 | 8,777 | 8,647 | 8,563 | 8,525 | 8,629 | 8,415 | 8,304 |
| **Headline EPS** | **1.64** | **1.65** | **1.31** | **0.21** | **0.51** | **0.32** | **0.46** | **1.48** | **0.18** | **0.30** | **0.47** | **0.70** | **1.62** | **1.78** | **2.00** |
| *YoY* | *8%* | *1%* | *-21%* | *7%* | *64%* | *15%* | *-11%* | *14%* | *-12%* | *-40%* | *46%* | *52%* | *9%* | *10%* | *12%* |
| **GAAP Continuing EPS** | **1.47** | **1.52** | **(0.35)** | **0.02** | **0.36** | **0.23** | **0.39** | **0.99** | **0.09** | **0.20** | **0.39** | **0.60** | **1.24** | **1.44** | **1.69** |

Source: Company data, Morgan Stanley Research

# Morgan Stanley | RESEARCH

UPDATE

**Exhibit 18:** GE Balance Sheet

| YE 31 December ($ million) | 2013 | 2014 | 2015 | 1Q16 | 2Q16 | 3Q16 | 4Q16 | 2016E | 1Q17E | 2Q17E | 3Q17E | 4Q17E | 2017E | 2018E | 2019E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash and Cash Equivalents | 13,682 | 15,916 | 10,372 | 9,297 | 9,931 | 10,591 | 10,443 | 10,443 | 10,943 | 10,943 | 10,943 | 10,943 | 10,943 | 10,943 | 10,943 |
| Short Term Investments | 323 | 84 | 151 | 97 | 119 | 257 | 257 | 257 | 257 | 257 | 257 | 257 | 257 | 257 | 257 |
| Accounts Receivable | 10,970 | 11,513 | 14,707 | 14,420 | 13,992 | 13,384 | 12,700 | 12,700 | 14,080 | 14,043 | 13,389 | 15,236 | 15,236 | 16,079 | 17,073 |
| Inventories | 17,257 | 17,639 | 22,449 | 23,839 | 24,652 | 24,022 | 22,300 | 22,300 | 24,571 | 25,391 | 23,057 | 23,188 | 23,188 | 24,017 | 25,230 |
| **Total Current Assets** | 42,232 | 45,152 | 47,679 | 47,653 | 48,694 | 48,254 | 45,700 | 45,700 | 49,851 | 50,634 | 47,646 | 49,623 | 49,623 | 51,296 | 53,503 |
| **PP&E (Net)** | 17,574 | 17,207 | 20,145 | 19,659 | 19,540 | 19,556 | 19,100 | 19,100 | 19,589 | 19,936 | 20,283 | 20,610 | 20,610 | 22,218 | 23,674 |
| Investment in GECS | 77,745 | 82,549 | 46,227 | 38,213 | 33,837 | 28,958 | 24,700 | 24,700 | 23,034 | 21,267 | 19,660 | 17,955 | 17,955 | 14,547 | 15,505 |
| Intangible Assets | 64,633 | 64,511 | 79,469 | 80,334 | 81,021 | 84,066 | 84,200 | 84,200 | 83,763 | 83,325 | 78,888 | 78,450 | 78,450 | 80,300 | 78,675 |
| All other assets | 23,708 | 27,495 | 34,444 | 34,191 | 43,478 | 43,998 | 45,500 | 45,500 | 45,500 | 45,500 | 45,500 | 45,500 | 45,500 | 45,500 | 45,500 |
| **Total Non-Current Assets** | 183,669 | 191,762 | 183,103 | 175,420 | 177,944 | 177,198 | 173,500 | 173,500 | 171,886 | 170,028 | 164,331 | 162,515 | 162,515 | 162,564 | 163,354 |
| **Total Assets** | 225,901 | 236,914 | 230,782 | 223,073 | 226,638 | 225,452 | 219,200 | 219,200 | 221,737 | 220,663 | 211,976 | 212,138 | 212,138 | 213,860 | 216,857 |
| Short term borrowings | 1,841 | 3,872 | 2,150 | 3,391 | 8,344 | 18,940 | 18,940 | 18,940 | 18,940 | 18,940 | 18,940 | 18,940 | 18,940 | 18,940 | 18,940 |
| Accounts Payable, principally trade accounts | 16,353 | 16,511 | 19,250 | 18,297 | 18,103 | 18,494 | 21,703 | 21,703 | 19,067 | 18,876 | 17,952 | 17,973 | 17,973 | 18,838 | 20,023 |
| Progression collections and price adjustments accrued | 13,152 | 12,550 | 15,776 | 16,342 | 16,218 | 15,861 | 17,508 | 17,508 | 15,755 | 16,048 | 15,647 | 15,983 | 15,983 | 16,530 | 17,202 |
| All other current costs and expenses | 15,601 | 14,998 | 25,762 | 23,702 | 22,525 | 22,292 | 21,392 | 21,392 | 26,057 | 26,349 | 23,192 | 26,943 | 26,943 | 28,448 | 30,266 |
| **Total Current Liabilities** | 46,947 | 47,931 | 62,938 | 61,732 | 65,190 | 75,587 | 79,543 | 79,543 | 79,819 | 80,212 | 75,731 | 79,839 | 79,839 | 82,756 | 86,430 |
| Long Term borrowing | 11,515 | 12,468 | 16,305 | 15,998 | 15,988 | 5,885 | 1,560 | 1,560 | 10,717 | 15,237 | 12,433 | 7,574 | 7,574 | 12,593 | 10,564 |
| Other Long Term Liabilities | 40,955 | 54,662 | 55,045 | 55,827 | 55,964 | 57,616 | 57,616 | 57,616 | 57,616 | 57,616 | 57,616 | 57,616 | 57,616 | 57,616 | 57,616 |
| Discontinued Items | 143 | 1,641 | 1,537 | 1,633 | 185 | 186 | 186 | 186 | 186 | 186 | 186 | 186 | 186 | 186 | 186 |
| Deferred income taxes | (5,061) | (8,772) | (7,666) | (7,467) | 8 | - | (5) | (5) | (13) | (26) | (50) | (78) | (78) | (78) | (78) |
| **Total Long Term Liabilities** | 47,552 | 59,999 | 65,221 | 65,991 | 72,145 | 63,687 | 59,357 | 59,357 | 68,506 | 73,013 | 70,185 | 65,298 | 65,298 | 70,318 | 68,288 |
| **Total Liabilities** | 94,499 | 107,930 | 128,159 | 127,723 | 137,335 | 139,274 | 138,900 | 138,900 | 148,326 | 153,226 | 145,916 | 145,137 | 145,137 | 153,074 | 154,719 |
| **Minority Interest** | 836 | 825 | 4,350 | 4,262 | 4,312 | 4,295 | 4,400 | 4,400 | 4,400 | 4,400 | 4,400 | 4,400 | 4,400 | 4,400 | 4,400 |
| Common Stock | 702 | 702 | 702 | 702 | 702 | 702 | 702 | 702 | 702 | 702 | 702 | 702 | 702 | 702 | 702 |
| Investment securities | 307 | 1,013 | 460 | 680 | 1,077 | 1,176 | 1,176 | 1,176 | 1,176 | 1,176 | 1,176 | 1,176 | 1,176 | 1,176 | 1,176 |
| Currency translation adjustments | 126 | (2,427) | (5,499) | (5,500) | (5,448) | (5,643) | (5,643) | (5,643) | (5,643) | (5,643) | (5,643) | (5,643) | (5,643) | (5,643) | (5,643) |
| Cash flow hedges | (257) | (180) | (80) | (26) | (51) | (21) | (21) | (21) | (21) | (21) | (21) | (21) | (21) | (21) | (21) |
| Minimum pension liabilities | (9,296) | (16,578) | (11,410) | (10,859) | (10,476) | (9,934) | (13,339) | (13,339) | (13,339) | (13,339) | (13,339) | (13,339) | (13,339) | (13,339) | (13,339) |
| Other capital | 32,494 | 32,889 | 37,613 | 37,377 | 36,995 | 37,210 | 37,210 | 37,210 | 37,210 | 37,210 | 37,210 | 37,210 | 37,210 | 37,210 | 37,210 |
| Retained earnings | 149,051 | 155,333 | 140,020 | 137,750 | 138,310 | 138,236 | 139,283 | 139,283 | 136,995 | 135,621 | 135,844 | 138,385 | 138,385 | 140,190 | 144,364 |
| Treasury stock | (42,561) | (42,593) | (63,539) | (69,042) | (76,124) | (79,849) | (83,474) | (83,474) | (88,074) | (92,674) | (94,274) | (95,874) | (95,874) | (103,894) | (106,716) |
| **Total Equity** | 130,566 | 128,159 | 98,273 | 91,088 | 84,991 | 81,883 | 75,900 | 75,900 | 69,011 | 63,037 | 61,661 | 62,601 | 62,601 | 56,387 | 57,738 |
| **Total Liabilities and Equity** | 225,901 | 236,914 | 230,782 | 223,073 | 226,638 | 225,452 | 219,200 | 219,200 | 221,737 | 220,663 | 211,976 | 212,138 | 212,138 | 213,860 | 216,857 |

Source: Company data, Morgan Stanley Research

20

# Morgan Stanley | RESEARCH



**Exhibit 19:** GE Statement of Cash Flows

| YE 31 December ($ million) | 2013 | 2014 | 2015 | 1Q16 | 2Q16 | 3Q16 | 4Q16 | 2016E | 1Q17E | 2Q17E | 3Q17E | 4Q17E | 2017E | 2018E | 2019E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Net Income** | **13,057** | **15,233** | **(6,144)** | **(100)** | **2,740** | **1,994** | **3,485** | **8,119** | **828** | **1,749** | **3,314** | **5,122** | **10,732** | **12,110** | **14,016** |
| Depreciation & Amortization | 2,449 | 2,508 | 2,473 | 626 | 674 | 557 | 685 | 2,542 | 544 | 544 | 544 | 544 | 2,174 | 2,196 | 2,429 |
| Earnings (before acc changes ) retained by GECS | (1,975) | (4,341) | 12,284 | 8,383 | 4,113 | 5,022 | 3,830 | 21,348 | 1,666 | 1,767 | 1,608 | 1,704 | 6,745 | 3,409 | (958) |
| Deferred income taxes | (2,571) | (476) | (1,800) | 223 | 50 | (192) | (5) | 76 | (8) | (13) | (24) | (28) | (73) | - | - |
| Changes in working capital | (55) | (994) | (350) | (893) | (1,480) | 426 | 3,655 | 1,708 | (3,375) | (391) | (1,493) | 2,131 | (420) | (1,244) | 1,467 |
| Other | 2,064 | 1,855 | 8,386 | (760) | (3,593) | (483) | (360) | (5,197) | (1,000) | (1,000) | (1,000) | (500) | (3,500) | (1,750) | (1,000) |
| **Operating cash flow** | **14,255** | **15,171** | **16,354** | **7,856** | **2,833** | **7,653** | **11,618** | **29,960** | **(908)** | **3,093** | **3,386** | **9,410** | **17,409** | **18,959** | **17,580** |
| | | | | | | | | | | | | | | | |
| Capital expenditure | (3,680) | (3,970) | (3,785) | (1,041) | (899) | (864) | (864) | (3,668) | (1,033) | (891) | (891) | (870) | (3,684) | (3,804) | (3,886) |
| Disposals | - | - | 939 | 257 | 282 | 188 | - | 727 | - | - | - | - | - | - | - |
| **Free cash flow** | **10,575** | **11,201** | **13,508** | **7,072** | **2,216** | **6,977** | **10,754** | **27,019** | **(1,940)** | **2,202** | **2,495** | **8,540** | **13,725** | **15,155** | **13,694** |
| | | | | | | | | | | | | | | | |
| Purchase of businesses | (8,026) | (2,091) | (10,350) | - | (206) | (724) | - | (930) | - | - | - | - | - | (3,600) | - |
| Sale of businesses | 18,015 | 602 | 1,725 | 39 | 4,797 | 437 | - | 5,273 | - | - | 4,000 | - | 4,000 | - | - |
| GECS Funding/Other | (1,488) | (447) | (1,308) | (614) | (440) | (134) | (635) | (1,823) | - | - | - | - | - | - | - |
| **Cash flow pre-financing** | **19,076** | **9,265** | **3,575** | **6,497** | **6,367** | **6,556** | **10,119** | **29,539** | **(1,940)** | **2,202** | **6,495** | **8,540** | **17,725** | **11,555** | **13,694** |
| | | | | | | | | | | | | | | | |
| Net dispositions (purchases) of GE shares | (9,278) | (1,218) | (1,099) | (6,326) | (7,966) | (3,677) | (3,625) | (21,594) | (4,600) | (4,600) | (1,600) | (1,600) | (12,400) | (8,020) | (2,822) |
| Stock options | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Dividends | (7,821) | (8,851) | (9,289) | (2,170) | (2,154) | (2,103) | (2,077) | (8,504) | (2,117) | (2,122) | (2,091) | (2,081) | (8,411) | (8,554) | (8,843) |
| Net Preferreds | - | - | - | - | - | - | (882) | (1,025) | - | - | - | - | - | - | - |
| Other | (211) | 346 | 203 | (182) | (127) | 166 | (882) | (1,025) | - | - | - | - | - | - | - |
| **Continuing cash flow** | **1,766** | **(458)** | **(6,610)** | **(2,181)** | **(3,880)** | **942** | **3,535** | **(1,584)** | **(8,657)** | **(4,520)** | **2,805** | **4,859** | **(3,086)** | **(5,020)** | **2,029** |
| Other | 520 | (292) | (1,049) | 172 | (429) | (775) | 642 | (390) | - | - | - | - | - | - | - |
| **Movement on Net Debt** | **2,286** | **(750)** | **(7,659)** | **(2,009)** | **(4,309)** | **167** | **4,177** | **(1,974)** | **(8,657)** | **(4,520)** | **2,805** | **4,859** | **(3,086)** | **(5,020)** | **2,029** |

Source: Company data, Morgan Stanley Research

# Morgan Stanley | RESEARCH



**Exhibit 20:** GE Industrial Segment Estimates

| YE 31 December ($ million) | 2013 | 2014 | 2015 | 1Q16 | 2Q16 | 3Q16 | 4Q16 | 2016E | 1Q17E | 2Q17E | 3Q17E | 4Q17E | 2017E | 2018E | 2019E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Power | 24,724 | 27,564 | 21,490 | 5,204 | 6,639 | 6,506 | 8,479 | 26,828 | 6,172 | 7,440 | 7,157 | 8,345 | 29,114 | 31,305 | 32,739 |
| Renewables | | | 6,273 | 1,669 | 2,094 | 2,770 | 2,500 | 9,033 | 1,694 | 2,338 | 2,544 | 2,863 | 9,438 | 10,572 | 11,046 |
| Oil & Gas | 16,975 | 18,676 | 16,451 | 3,314 | 3,219 | 2,964 | 3,402 | 12,899 | 2,776 | 2,986 | 2,957 | 3,180 | 12,162 | 13,378 | 15,385 |
| Energy Connections | 7,569 | 7,319 | 7,601 | 2,260 | 2,734 | 2,585 | 2,975 | 10,554 | 2,206 | 2,675 | 1,780 | 2,160 | 8,820 | 7,585 | 7,813 |
| Aviation | 21,911 | 23,990 | 24,661 | 6,262 | 6,511 | 6,300 | 7,187 | 26,260 | 6,700 | 7,032 | 6,804 | 7,618 | 28,154 | 29,554 | 31,202 |
| Healthcare | 18,200 | 18,299 | 17,610 | 4,183 | 4,525 | 4,482 | 5,101 | 18,291 | 4,232 | 4,633 | 4,611 | 5,325 | 18,800 | 19,552 | 20,335 |
| Transportation | 5,885 | 5,650 | 5,933 | 981 | 1,240 | 1,249 | 1,243 | 4,713 | 893 | 1,054 | 999 | 1,103 | 4,049 | 4,742 | 5,411 |
| Lighting | 8,338 | 8,404 | 8,751 | 1,996 | 1,667 | 566 | 350 | 4,579 | 587 | 577 | 581 | 360 | 2,105 | 2,389 | 2,299 |
| **Total revenue** | 103,602 | 109,902 | 108,770 | 25,869 | 28,629 | 27,422 | 31,237 | 113,157 | 25,259 | 28,734 | 27,433 | 31,217 | 112,643 | 118,878 | 126,230 |
| *YoY Growth* | *1%* | *6%* | *-1%* | *6%* | *7%* | *5%* | *0%* | *4%* | *-2%* | *0%* | *0%* | *0%* | *0%* | *6%* | *6%* |
| | | | | | | | | | | | | | | | |
| Power | 4,992 | 5,352 | 4,502 | 573 | 1,140 | 1,197 | 2,069 | 4,979 | 750 | 1,396 | 1,510 | 2,160 | 5,816 | 6,535 | 6,810 |
| Renewables | | | 431 | 83 | 128 | 202 | 163 | 576 | 99 | 166 | 157 | 240 | 662 | 813 | 990 |
| Oil & Gas | 2,178 | 2,585 | 2,427 | 308 | 320 | 353 | 411 | 1,392 | 200 | 273 | 346 | 452 | 1,272 | 1,637 | 2,239 |
| Energy Connections | 110 | 246 | 270 | (85) | 35 | 63 | 99 | 112 | 16 | 60 | 45 | 70 | 192 | 233 | 673 |
| Aviation | 4,345 | 4,973 | 5,507 | 1,524 | 1,348 | 1,494 | 1,749 | 6,115 | 1,625 | 1,450 | 1,608 | 1,857 | 6,539 | 6,428 | 6,907 |
| Healthcare | 3,048 | 3,047 | 2,882 | 631 | 782 | 717 | 1,030 | 3,160 | 655 | 828 | 770 | 1,124 | 3,377 | 3,596 | 3,825 |
| Transportation | 1,166 | 1,130 | 1,274 | 164 | 273 | 309 | 317 | 1,063 | 142 | 227 | 247 | 282 | 897 | 1,070 | 1,237 |
| Lighting | 381 | 431 | 674 | 115 | 96 | (15) | 3 | 199 | 1 | 6 | 1 | 4 | 15 | 58 | 115 |
| **Total segment income** | 16,220 | 17,764 | 17,967 | 3,313 | 4,122 | 4,319 | 5,841 | 17,595 | 3,487 | 4,405 | 4,689 | 6,189 | 18,771 | 20,371 | 22,796 |
| *YoY Growth* | *5%* | *10%* | *1%* | *-7%* | *-5%* | *-5%* | *6%* | *-2%* | *5%* | *7%* | *9%* | *6%* | *7%* | *9%* | *12%* |
| | | | | | | | | | | | | | | | |
| Power | 20.2% | 19.4% | 20.9% | 11.0% | 17.2% | 18.4% | 24.4% | 18.6% | 12.1% | 18.8% | 21.1% | 25.9% | 20.0% | 20.9% | 20.8% |
| Renewables | | | 6.9% | 5.0% | 6.1% | 7.3% | 6.5% | 6.4% | 5.9% | 7.1% | 6.2% | 8.4% | 7.0% | 7.7% | 9.0% |
| Oil & Gas | 12.8% | 13.8% | 14.8% | 9.3% | 9.9% | 11.9% | 12.1% | 10.8% | 7.2% | 9.2% | 11.7% | 13.1% | 10.5% | 12.2% | 14.6% |
| Energy Connections | 1.5% | 3.4% | 3.6% | -3.8% | 1.3% | 2.4% | 3.3% | 1.1% | 0.7% | 2.2% | 2.5% | 3.3% | 2.2% | 3.1% | 8.6% |
| Aviation | 19.8% | 20.7% | 22.3% | 24.3% | 20.7% | 23.7% | 24.3% | 23.3% | 24.2% | 20.6% | 23.6% | 24.4% | 23.2% | 21.8% | 22.1% |
| Healthcare | 16.7% | 16.7% | 16.4% | 15.1% | 17.3% | 16.0% | 20.2% | 17.3% | 15.5% | 17.9% | 16.7% | 21.1% | 18.0% | 18.4% | 18.8% |
| Transportation | 19.8% | 20.0% | 21.5% | 16.7% | 22.0% | 24.7% | 25.5% | 22.6% | 15.9% | 21.5% | 24.7% | 25.6% | 22.2% | 22.6% | 22.9% |
| Lighting | 4.6% | 5.1% | 7.7% | 5.8% | 5.8% | -2.7% | 0.9% | 4.3% | 0.0% | 1.0% | 1.0% | 1.0% | 0.7% | 2.7% | 5.0% |
| **Total segment margins** | 15.7% | 16.2% | 16.5% | 12.8% | 14.4% | 15.8% | 18.7% | 15.5% | 13.8% | 15.3% | 17.1% | 19.8% | 16.7% | 17.1% | 18.1% |

Source: Company data, Morgan Stanley Research

*Morgan Stanley is acting as financial advisor to General Electric Company ("GE") in relation to its agreement with Baker Hughes Inc. ("Baker Hughes") to combine GE's oil and gas business and Baker Hughes as announced on October 31, 2016. The proposed transaction is subject to approval by Baker Hughes shareholders, regulatory approvals, and other customary closing condition. This report and the information provided herein is not intended to (i) provide voting advice, (ii) serve as an endorsement of the proposed transaction, or (iii) result in the procurement, withholding or revocation of a proxy or any other action by a security holder. Please refer to the notes at the end of this report.*

*Morgan Stanley & Co. International plc ("Morgan Stanley") is acting as financial advisor to GE Capital EMEA Services Limited ("GE") in relation to their receipt of a binding offer from an affiliate of Cerberus Capital Management, L.P. for the potential sale of its French consumer finance business, GE Money Bank, and its operations in the French Overseas Territories, as announced on June 23, 2016. The completion of the transaction is subject to customary conditions including regulatory and antitrust approvals. Morgan Stanley may receive fees for its financial services. Please refer to the notes at the end of this report.*

*Morgan Stanley is acting as financial adviser to GE Capital Global Holdings ("GE") on the sale of a 23.3% stake of Hyundai Capital Services to Hyundai Motor Company and Kia Motors Corporation, as announced on December 22, 2015. The proposed transaction is subject to customary regulatory approval. Please refer to the notes at the end of*

**Morgan Stanley** | RESEARCH



this report.

*Morgan Stanley & Co. LLC and its affiliates ("Morgan Stanley"), including Morgan Stanley & Co. International plc, is acting as financial advisor to GE Sweden Holdings AB ("GE"), a Swedish company within the GE Aviation operating unit and an indirectly wholly-owned subsidiary of General Electric Company, with respect to GE's proposal to acquire Arcam AB ("Arcam") as announced on 6 September 2016. The proposed transaction is subject to certain conditions, including the consummation of a tender offer for shares of Arcam. This report and the information provided herein is not intended to (i) provide advice with respect to the tender offer, (ii) serve as an endorsement of the tender offer, or (iii) result in the procurement, withholding or revocation of a tender in the exchange or any other action by a security holder. GE has agreed to pay fees to Morgan Stanley for its financial services which may be contingent upon closing. Please refer to the notes at the end of the report.*

*Morgan Stanley & Co. International plc ("Morgan Stanley") is acting as financial advisor to GE Capital EMEA Services Limited ("GE Capital") in relation to the proposed acquisition of the core business of Bank BPH S.A. ("Bank PBH") from GE Capital by Alior Bank S.A. ("Alior Bank") and the subsequent demerger of Bank PBH as announced on 1st April 2016. The proposed transaction is subject to approval by Alior Bank's shareholders, regulatory approval and other customary closing conditions. This report and the information provided herein is not intended to (i) provide voting advice, (ii) serve as an endorsement of the proposed transaction, or (iii) result in the procurement, withholding or revocation of a proxy or any other action by a security holder. GE Capital has agreed to pay fees to Morgan Stanley for its financial services. Please refer to the notes at the end of the report.*

23

**Morgan Stanley** | **RESEARCH**



# Disclosure Section

The information and opinions in Morgan Stanley Research were prepared by Morgan Stanley & Co. LLC, and/or Morgan Stanley C.T.V.M. S.A., and/or Morgan Stanley Mexico, Casa de Bolsa, S.A. de C.V., and/or Morgan Stanley Canada Limited. As used in this disclosure section, "Morgan Stanley" includes Morgan Stanley & Co. LLC, Morgan Stanley C.T.V.M. S.A., Morgan Stanley Mexico, Casa de Bolsa, S.A. de C.V., Morgan Stanley Canada Limited and their affiliates as necessary.

For important disclosures, stock price charts and equity rating histories regarding companies that are the subject of this report, please see the Morgan Stanley Research Disclosure Website at www.morganstanley.com/researchdisclosures, or contact your investment representative or Morgan Stanley Research at 1585 Broadway, (Attention: Research Management), New York, NY, 10036 USA.

For valuation methodology and risks associated with any recommendation, rating or price target referenced in this research report, please contact the Client Support Team as follows: US/Canada +1 800 303-2495; Hong Kong +852 2848-5999; Latin America +1 718 754-5444 (U.S.); London +44 (0)20-7425-8169; Singapore +65 6834-6860; Sydney +61 (0)2-9770-1505; Tokyo +81 (0)3-6836-9000. Alternatively you may contact your investment representative or Morgan Stanley Research at 1585 Broadway, (Attention: Research Management), New York, NY 10036 USA.

## Analyst Certification

The following analysts hereby certify that their views about the companies and their securities discussed in this report are accurately expressed and that they have not received and will not receive direct or indirect compensation in exchange for expressing specific recommendations or views in this report: Nigel Coe, CFA.

Unless otherwise stated, the individuals listed on the cover page of this report are research analysts.

## Global Research Conflict Management Policy

Morgan Stanley Research has been published in accordance with our conflict management policy, which is available at www.morganstanley.com/institutional/research/conflictpolicies.

## Important US Regulatory Disclosures on Subject Companies

As of December 30, 2016, Morgan Stanley beneficially owned 1% or more of a class of common equity securities of the following companies covered in Morgan Stanley Research: Eaton Corp PLC, Honeywell International, Ingersoll Rand, Lennox International, United Technologies Corp, Watsco Inc..

Within the last 12 months, Morgan Stanley managed or co-managed a public offering (or 144A offering) of securities of 3M Co., Eaton Corp PLC, Fortive Corp, **General Electric Co.**, Honeywell International, United Technologies Corp, W.W. Grainger Inc., WESCO International Inc..

Within the last 12 months, Morgan Stanley has received compensation for investment banking services from 3M Co., Emerson Electric, Fortive Corp, **General Electric Co.**, Honeywell International, Illinois Tool Works, SPX Flow, United Technologies Corp, W.W. Grainger Inc., WESCO International Inc..

In the next 3 months, Morgan Stanley expects to receive or intends to seek compensation for investment banking services from 3M Co., Ametek Inc., Dover, Eaton Corp PLC, Emerson Electric, Fastenal Co., Fortive Corp, **General Electric Co.**, HD Supply Holdings Inc, Honeywell International, Hubbell Inc., Illinois Tool Works, Ingersoll Rand, Johnson Controls International, Lennox International, Pentair plc, Regal-Beloit Corp., Rockwell Automation, SPX Flow, Stanley Black & Decker, United Technologies Corp, W.W. Grainger Inc., Watsco Inc., WESCO International Inc..

Within the last 12 months, Morgan Stanley has received compensation for products and services other than investment banking services from 3M Co., Dover, Eaton Corp PLC, **General Electric Co.**, Honeywell International, Hubbell Inc., Illinois Tool Works, Johnson Controls International, Regal-Beloit Corp., Stanley Black & Decker, W.W. Grainger Inc., WESCO International Inc..

Within the last 12 months, Morgan Stanley has provided or is providing investment banking services to, or has an investment banking client relationship with, the following company: 3M Co., Ametek Inc., Dover, Eaton Corp PLC, Emerson Electric, Fastenal Co., Fortive Corp, **General Electric Co.**, HD Supply Holdings Inc, Honeywell International, Hubbell Inc., Illinois Tool Works, Ingersoll Rand, Johnson Controls International, Lennox International, Pentair plc, Regal-Beloit Corp., Rockwell Automation, SPX Flow, Stanley Black & Decker, United Technologies Corp, W.W. Grainger Inc., Watsco Inc., WESCO International Inc..

Within the last 12 months, Morgan Stanley has either provided or is providing non-investment banking, securities-related services to and/or in the past has entered into an agreement to provide services or has a client relationship with the following company: 3M Co., Dover, Eaton Corp PLC, Emerson Electric, **General Electric Co.**, Honeywell International, Hubbell Inc., Illinois Tool Works, Johnson Controls International, Lennox International, Regal-Beloit Corp., Rockwell Automation, Stanley Black & Decker, United Technologies Corp, W.W. Grainger Inc., WESCO International Inc..

Morgan Stanley & Co. LLC makes a market in the securities of 3M Co., Ametek Inc., Dover, Eaton Corp PLC, Emerson Electric, Fastenal Co., **General Electric Co.**, HD Supply Holdings Inc, Honeywell International, Hubbell Inc., Illinois Tool Works, Ingersoll Rand, Johnson Controls International, Lennox International, Pentair plc, Regal-Beloit Corp., Rockwell Automation, SPX Flow, Stanley Black & Decker, United Technologies Corp, W.W. Grainger Inc., Watsco Inc., WESCO International Inc..

The equity research analysts or strategists principally responsible for the preparation of Morgan Stanley Research have received compensation based upon various factors, including quality of research, investor client feedback, stock picking, competitive factors, firm revenues and overall investment banking revenues. Equity Research analysts' or strategists' compensation is not linked to investment banking or capital markets transactions performed by Morgan Stanley or the profitability or revenues of particular trading desks.

Morgan Stanley and its affiliates do business that relates to companies/instruments covered in Morgan Stanley Research, including market making, providing liquidity, fund management, commercial banking, extension of credit, investment services and investment banking. Morgan Stanley sells to and buys from customers the securities/instruments of companies covered in Morgan Stanley Research on a principal basis. Morgan Stanley may have a position in the debt of the Company or instruments discussed in this report. Morgan Stanley trades or may trade as principal in the debt securities (or in related derivatives) that are the subject of the debt research report.

Certain disclosures listed above are also for compliance with applicable regulations in non-US jurisdictions.

## STOCK RATINGS

Morgan Stanley uses a relative rating system using terms such as Overweight, Equal-weight, Not-Rated or Underweight (see definitions below). Morgan Stanley does not assign ratings of Buy, Hold or Sell to the stocks we cover. Overweight, Equal-weight, Not-Rated and Underweight are not the equivalent of buy, hold and sell. Investors should carefully read the definitions of all ratings used in Morgan Stanley Research. In addition, since Morgan Stanley Research contains more complete information concerning the analyst's views, investors should carefully read Morgan Stanley Research, in its entirety, and not infer the contents from the rating alone. In any case, ratings (or research) should not be used or relied upon as investment advice. An investor's decision to buy or sell a stock should depend on individual circumstances (such as the investor's existing holdings) and other considerations.

## Global Stock Ratings Distribution

(as of December 31, 2016)

The Stock Ratings described below apply to Morgan Stanley's Fundamental Equity Research and do not apply to Debt Research produced by the Firm. For disclosure purposes only (in accordance with NASD and NYSE requirements), we include the category headings of Buy, Hold, and Sell alongside our ratings of Overweight, Equal-weight, Not-Rated and Underweight. Morgan Stanley does not assign ratings of Buy, Hold or Sell to the stocks we cover. Overweight, Equal-weight, Not-Rated and Underweight are not the equivalent of buy, hold, and sell but represent recommended relative weightings (see

**Morgan Stanley** | RESEARCH



definitions below). To satisfy regulatory requirements, we correspond Overweight, our most positive stock rating, with a buy recommendation; we correspond Equal-weight and Not-Rated to hold and Underweight to sell recommendations, respectively.

| STOCK RATING CATEGORY | COVERAGE UNIVERSE | | INVESTMENT BANKING CLIENTS (IBC) | | | OTHER MATERIAL INVESTMENT SERVICES CLIENTS (MISC) | |
|---|---|---|---|---|---|---|---|
| | COUNT | % OF TOTAL | COUNT | % OF TOTAL IBC | % OF RATING CATEGORY | COUNT | % OF TOTAL OTHER MISC |
| Overweight/Buy | 1142 | 34% | 271 | 41% | 24% | 572 | 36% |
| Equal-weight/Hold | 1442 | 43% | 299 | 45% | 21% | 702 | 45% |
| Not-Rated/Hold | 69 | 2% | 8 | 1% | 12% | 9 | 1% |
| Underweight/Sell | 668 | 20% | 85 | 13% | 13% | 286 | 18% |
| TOTAL | 3,321 | | 663 | | | 1569 | |

Data include common stock and ADRs currently assigned ratings. Investment Banking Clients are companies from whom Morgan Stanley received investment banking compensation in the last 12 months.

## Analyst Stock Ratings

Overweight (O). The stock's total return is expected to exceed the average total return of the analyst's industry (or industry team's) coverage universe, on a risk-adjusted basis, over the next 12-18 months.

Equal-weight (E). The stock's total return is expected to be in line with the average total return of the analyst's industry (or industry team's) coverage universe, on a risk-adjusted basis, over the next 12-18 months.

Not-Rated (NR). Currently the analyst does not have adequate conviction about the stock's total return relative to the average total return of the analyst's industry (or industry team's) coverage universe, on a risk-adjusted basis, over the next 12-18 months.

Underweight (U). The stock's total return is expected to be below the average total return of the analyst's industry (or industry team's) coverage universe, on a risk-adjusted basis, over the next 12-18 months.

Unless otherwise specified, the time frame for price targets included in Morgan Stanley Research is 12 to 18 months.

## Analyst Industry Views

Attractive (A): The analyst expects the performance of his or her industry coverage universe over the next 12-18 months to be attractive vs. the relevant broad market benchmark, as indicated below.

In-Line (I): The analyst expects the performance of his or her industry coverage universe over the next 12-18 months to be in line with the relevant broad market benchmark, as indicated below.

Cautious (C): The analyst views the performance of his or her industry coverage universe over the next 12-18 months with caution vs. the relevant broad market benchmark, as indicated below.

Benchmarks for each region are as follows: North America - S&P 500; Latin America - relevant MSCI country index or MSCI Latin America Index; Europe - MSCI Europe; Japan - TOPIX; Asia - relevant MSCI country index or MSCI sub-regional index or MSCI AC Asia Pacific ex Japan Index.

## Stock Price, Price Target and Rating History (See Rating Definitions)

# Morgan Stanley | RESEARCH





General Electric Co. (GE.N) — As of 1/21/17 in USD
Industry : Multi-Industry

Stock Rating History: 1/1/14 : E/I; 1/8/14 : E/I; 10/31/16 : NA/I

Price Target History: 11/18/13 : 27; 1/8/14 : 28; 5/2/14 : 28; 1/12/15 : 29; 4/13/15 : 29; 1/11/16 : 30;
4/7/16 : 31; 7/11/16 : 32; 10/6/16 : 31; 10/31/16 : NA

Source: Morgan Stanley Research    Date Format : MM/DD/YY    Price Target : ●━    No Price Target Assigned (NA)
Stock Price (Not Covered by Current Analyst) : ━    Stock Price (Covered by Current Analyst) : ▬
Stock and Industry Ratings (abbreviations below) appear as ◆ Stock Rating/Industry View
Stock Ratings: Overweight (O) Equal-weight (E) Underweight (U) Not-Rated (NR) No Rating Available (NA)
Industry View: Attractive (A)  In-line (I)  Cautious (C)  No Rating (NR)

Effective January 13, 2014, the stocks covered by Morgan Stanley Asia Pacific will be rated relative to the analyst's industry
(or industry team's) coverage.

Effective January 13, 2014, the industry view benchmarks for Morgan Stanley Asia Pacific are as follows: relevant MSCI country
index or MSCI sub-regional index or MSCI AC Asia Pacific ex Japan Index.

## Important Disclosures for Morgan Stanley Smith Barney LLC Customers

Important disclosures regarding the relationship between the companies that are the subject of Morgan Stanley Research and Morgan Stanley Smith Barney LLC or Morgan Stanley or any of their affiliates, are available on the Morgan Stanley Wealth Management disclosure website at www.morganstanley.com/online/researchdisclosures. For Morgan Stanley specific disclosures, you may refer to www.morganstanley.com/researchdisclosures.

Each Morgan Stanley Equity Research report is reviewed and approved on behalf of Morgan Stanley Smith Barney LLC. This review and approval is conducted by the same person who reviews the Equity Research report on behalf of Morgan Stanley. This could create a conflict of interest.

## Other Important Disclosures

Morgan Stanley & Co. International PLC and its affiliates have a significant financial interest in the debt securities of 3M Co., Dover, Eaton Corp PLC, Emerson Electric, Fortive Corp, **General Electric Co.**, Honeywell International, Hubbell Inc., Illinois Tool Works, Stanley Black & Decker, United Technologies Corp.

Morgan Stanley Research policy is to update research reports as and when the Research Analyst and Research Management deem appropriate, based on developments with the issuer, the sector, or the market that may have a material impact on the research views or opinions stated therein. In addition, certain Research publications are intended to be updated on a regular periodic basis (weekly/monthly/quarterly/annual) and will ordinarily be updated with that frequency, unless the Research Analyst and Research Management determine that a different publication schedule is appropriate based on current conditions.

Morgan Stanley is not acting as a municipal advisor and the opinions or views contained herein are not intended to be, and do not constitute, advice within the meaning of Section 975 of the Dodd-Frank Wall Street Reform and Consumer Protection Act.

Morgan Stanley produces an equity research product called a "Tactical Idea." Views contained in a "Tactical Idea" on a particular stock may be contrary to the recommendations or views expressed in research on the same stock. This may be the result of differing time horizons, methodologies, market events, or other factors. For all research available on a particular stock, please contact your sales representative or go to Matrix at http://www.morganstanley.com/matrix.

Morgan Stanley Research is provided to our clients through our proprietary research portal on Matrix and also distributed electronically by Morgan Stanley to clients. Certain, but not all, Morgan Stanley Research products are also made available to clients through third-party vendors or redistributed to clients through alternate electronic means as a convenience. For access to all available Morgan Stanley Research, please contact your sales representative or go to Matrix at http://www.morganstanley.com/matrix.

Any access and/or use of Morgan Stanley Research is subject to Morgan Stanley's Terms of Use (http://www.morganstanley.com/terms.html). By accessing and/or using Morgan Stanley Research, you are indicating that you have read and agree to be bound by our Terms of Use (http://www.morganstanley.com/terms.html). In addition you consent to Morgan Stanley processing your personal data and using cookies in accordance with our Privacy Policy and our Global Cookies Policy (http://www.morganstanley.com/privacy_pledge.html), including for the purposes of setting your preferences and to collect readership data so that we can deliver better and more personalized service and products to you. To find out more information about how Morgan Stanley processes personal data, how we use cookies and how to reject cookies see our Privacy Policy and our Global Cookies Policy (http://www.morganstanley.com/privacy_pledge.html).

If you do not agree to our Terms of Use and/or if you do not wish to provide your consent to Morgan Stanley processing your personal data or using cookies please do not access our research.

Morgan Stanley Research does not provide individually tailored investment advice. Morgan Stanley Research has been prepared without regard to the circumstances and objectives of those who receive it. Morgan Stanley recommends that investors independently evaluate particular investments and strategies, and encourages investors to seek the advice of a financial adviser. The appropriateness of an investment or strategy will depend on an investor's

**Morgan Stanley** | **RESEARCH**



circumstances and objectives. The securities, instruments, or strategies discussed in Morgan Stanley Research may not be suitable for all investors, and certain investors may not be eligible to purchase or participate in some or all of them. Morgan Stanley Research is not an offer to buy or sell or the solicitation of an offer to buy or sell any security/instrument or to participate in any particular trading strategy. The value and income from your investments may vary because of changes in interest rates, foreign exchange rates, default rates, prepayment rates, securities/instruments prices, market indexes, operational or financial conditions of companies or other factors. There may be time limitations on the exercise of options or other rights in securities/instruments transactions. Past performance is not necessarily a guide to future performance. Estimates of future performance are based on assumptions that may not be realized. If provided, and unless otherwise stated, the closing price on the cover page is that of the primary exchange for the subject company's securities/instruments.

The fixed income research analysts, strategists or economists principally responsible for the preparation of Morgan Stanley Research have received compensation based upon various factors, including quality, accuracy and value of research, firm profitability or revenues (which include fixed income trading and capital markets profitability or revenues), client feedback and competitive factors. Fixed Income Research analysts', strategists' or economists' compensation is not linked to investment banking or capital markets transactions performed by Morgan Stanley or the profitability or revenues of particular trading desks.

The "Important US Regulatory Disclosures on Subject Companies" section in Morgan Stanley Research lists all companies mentioned where Morgan Stanley owns 1% or more of a class of common equity securities of the companies. For all other companies mentioned in Morgan Stanley Research, Morgan Stanley may have an investment of less than 1% in securities/instruments or derivatives of securities/instruments of companies and may trade them in ways different from those discussed in Morgan Stanley Research. Employees of Morgan Stanley not involved in the preparation of Morgan Stanley Research may have investments in securities/instruments or derivatives of securities/instruments of companies mentioned and may trade them in ways different from those discussed in Morgan Stanley Research. Derivatives may be issued by Morgan Stanley or associated persons.

With the exception of information regarding Morgan Stanley, Morgan Stanley Research is based on public information. Morgan Stanley makes every effort to use reliable, comprehensive information, but we make no representation that it is accurate or complete. We have no obligation to tell you when opinions or information in Morgan Stanley Research change apart from when we intend to discontinue equity research coverage of a subject company. Facts and views presented in Morgan Stanley Research have not been reviewed by, and may not reflect information known to, professionals in other Morgan Stanley business areas, including investment banking personnel.

Morgan Stanley Research personnel may participate in company events such as site visits and are generally prohibited from accepting payment by the company of associated expenses unless pre-approved by authorized members of Research management.

Morgan Stanley may make investment decisions that are inconsistent with the recommendations or views in this report.

To our readers in Taiwan: Information on securities/instruments that trade in Taiwan is distributed by Morgan Stanley Taiwan Limited ("MSTL"). Such information is for your reference only. The reader should independently evaluate the investment risks and is solely responsible for their investment decisions. Morgan Stanley Research may not be distributed to the public media or quoted or used by the public media without the express written consent of Morgan Stanley. Information on securities/instruments that do not trade in Taiwan is for informational purposes only and is not to be construed as a recommendation or a solicitation to trade in such securities/instruments. MSTL may not execute transactions for clients in these securities/instruments. To our readers in Hong Kong: Information is distributed in Hong Kong by and on behalf of, and is attributable to, Morgan Stanley Asia Limited as part of its regulated activities in Hong Kong. If you have any queries concerning Morgan Stanley Research, please contact our Hong Kong sales representatives.

Morgan Stanley is not incorporated under PRC law and the research in relation to this report is conducted outside the PRC. Morgan Stanley Research does not constitute an offer to sell or the solicitation of an offer to buy any securities in the PRC. PRC investors shall have the relevant qualifications to invest in such securities and shall be responsible for obtaining all relevant approvals, licenses, verifications and/or registrations from the relevant governmental authorities themselves. Neither this report nor any part of it is intended as, or shall constitute, provision of any consultancy or advisory service of securities investment as defined under PRC law. Such information is provided for your reference only.

Morgan Stanley Research is disseminated in Brazil by Morgan Stanley C.T.V.M. S.A.; in Mexico by Morgan Stanley México, Casa de Bolsa, S.A. de C.V which is regulated by Comision Nacional Bancaria y de Valores. Paseo de los Tamarindos 90, Torre 1, Col. Bosques de las Lomas Floor 29, 05120 Mexico City; in Japan by Morgan Stanley MUFG Securities Co., Ltd. and, for Commodities related research reports only, Morgan Stanley Capital Group Japan Co., Ltd; in Hong Kong by Morgan Stanley Asia Limited (which accepts responsibility for its contents) and by Morgan Stanley Asia International Limited, Hong Kong Branch; in Singapore by Morgan Stanley Asia (Singapore) Pte. (Registration number 199206298Z) and/or Morgan Stanley Asia (Singapore) Securities Pte Ltd (Registration number 200008434H), regulated by the Monetary Authority of Singapore (which accepts legal responsibility for its contents and should be contacted with respect to any matters arising from, or in connection with, Morgan Stanley Research) and by Morgan Stanley Asia International Limited, Singapore Branch (Registration number T11FC0207F); in Australia to "wholesale clients" within the meaning of the Australian Corporations Act by Morgan Stanley Australia Limited A.B.N. 67 003 734 576, holder of Australian financial services license No. 233742, which accepts responsibility for its contents; in Australia to "wholesale clients" and "retail clients" within the meaning of the Australian Corporations Act by Morgan Stanley Wealth Management Australia Pty Ltd (A.B.N. 19 009 145 555, holder of Australian financial services license No. 240813, which accepts responsibility for its contents; in Korea by Morgan Stanley & Co International plc, Seoul Branch; in India by Morgan Stanley India Company Private Limited; in Indonesia by PT Morgan Stanley Asia Indonesia; in Canada by Morgan Stanley Canada Limited, which has approved of and takes responsibility for its contents in Canada; in Germany by Morgan Stanley Bank AG, Frankfurt am Main and Morgan Stanley Private Wealth Management Limited, Niederlassung Deutschland, regulated by Bundesanstalt fuer Finanzdienstleistungsaufsicht (BaFin); in Spain by Morgan Stanley, S.V., S.A., a Morgan Stanley group company, which is supervised by the Spanish Securities Markets Commission (CNMV) and states that Morgan Stanley Research has been written and distributed in accordance with the rules of conduct applicable to financial research as established under Spanish regulations; in the US by Morgan Stanley & Co. LLC, which accepts responsibility for its contents. Morgan Stanley & Co. International plc, authorized by the Prudential Regulatory Authority and regulated by the Financial Conduct Authority and the Prudential Regulatory Authority, disseminates in the UK research that it has prepared, and approves solely for the purposes of section 21 of the Financial Services and Markets Act 2000, research which has been prepared by any of its affiliates. RMB Morgan Stanley Proprietary Limited is a member of the JSE Limited and regulated by the Financial Services Board in South Africa. RMB Morgan Stanley Proprietary Limited is a joint venture owned equally by Morgan Stanley International Holdings Inc. and RMB Investment Advisory (Proprietary) Limited, which is wholly owned by FirstRand Limited. The information in Morgan Stanley Research is being disseminated by Morgan Stanley Saudi Arabia, regulated by the Capital Market Authority in the Kingdom of Saudi Arabia , and is directed at Sophisticated investors only.

The information in Morgan Stanley Research is being communicated by Morgan Stanley & Co. International plc (DIFC Branch), regulated by the Dubai Financial Services Authority (the DFSA), and is directed at Professional Clients only, as defined by the DFSA. The financial products or financial services to which this research relates will only be made available to a customer who we are satisfied meets the regulatory criteria to be a Professional Client.

The information in Morgan Stanley Research is being communicated by Morgan Stanley & Co. International plc (QFC Branch), regulated by the Qatar Financial Centre Regulatory Authority (the QFCRA), and is directed at business customers and market counterparties only and is not intended for Retail Customers as defined by the QFCRA.

As required by the Capital Markets Board of Turkey, investment information, comments and recommendations stated here, are not within the scope of investment advisory activity. Investment advisory service is provided exclusively to persons based on their risk and income preferences by the authorized firms. Comments and recommendations stated here are general in nature. These opinions may not fit to your financial status, risk and return preferences. For this reason, to make an investment decision by relying solely to this information stated here may not bring about outcomes that fit your expectations.

The trademarks and service marks contained in Morgan Stanley Research are the property of their respective owners. Third-party data providers make no warranties or representations relating to the accuracy, completeness, or timeliness of the data they provide and shall not have liability for any damages relating

# Morgan Stanley | RESEARCH



to such data. The Global Industry Classification Standard (GICS) was developed by and is the exclusive property of MSCI and S&P.
Morgan Stanley Research, or any portion thereof may not be reprinted, sold or redistributed without the written consent of Morgan Stanley.

**INDUSTRY COVERAGE: Multi-Industry**

| COMPANY (TICKER) | RATING (AS OF) | PRICE* (01/20/2017) |
|---|---|---|
| **Nigel Coe, CFA** | | |
| 3M Co. (MMM.N) | U (12/02/2013) | $178.49 |
| Ametek Inc. (AME.N) | E (10/03/2012) | $50.81 |
| Dover (DOV.N) | E (12/02/2013) | $79.02 |
| Eaton Corp PLC (ETN.N) | O (09/09/2013) | $67.93 |
| Emerson Electric (EMR.N) | E (01/08/2013) | $58.83 |
| Fastenal Co. (FAST.O) | E (07/07/2016) | $51.24 |
| Fortive Corp (FTV.N) | O (07/05/2016) | $54.52 |
| General Electric Co. (GE.N) | ++ | $30.53 |
| HD Supply Holdings Inc (HDS.O) | O (12/19/2016) | $41.66 |
| Honeywell International (HON.N) | O (01/04/2012) | $117.82 |
| Hubbell Inc. (HUBB.N) | O (12/19/2016) | $117.63 |
| Illinois Tool Works (ITW.N) | E (01/13/2016) | $123.74 |
| Ingersoll Rand (IR.N) | O (01/12/2015) | $78.64 |
| Johnson Controls International (JCI.N) | O (07/01/2013) | $42.90 |
| Lennox International (LII.N) | U (12/19/2016) | $151.78 |
| Pentair plc (PNR.N) | E (10/15/2015) | $58.80 |
| Regal-Beloit Corp. (RBC.N) | E (05/11/2016) | $71.85 |
| Rockwell Automation (ROK.N) | E (01/09/2017) | $140.56 |
| SPX Flow (FLOW.N) | E (11/25/2015) | $35.33 |
| Stanley Black & Decker (SWK.N) | E (10/17/2013) | $119.99 |
| United Technologies Corp (UTX.N) | O (03/27/2013) | $110.79 |
| W.W. Grainger Inc. (GWW.N) | U (01/11/2016) | $246.47 |
| Watsco Inc. (WSO.N) | U (12/19/2016) | $150.15 |
| WESCO International Inc. (WCC.N) | E (05/13/2014) | $70.35 |

Stock Ratings are subject to change. Please see latest research for each company.
* Historical prices are not split adjusted.

© 2017 Morgan Stanley