# EXHIBIT 129

Case 1:17-cv-08457-JMF    Document 395-6    Filed 12/05/22    Page 2 of 54

Deposition of Marc Mascola                    Sjunde AP-Fonden, et al. v. General Electric Co., et al.

***CONFIDENTIAL***

UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF NEW YORK

Case No. 17-cv-08457 (JMF)

SJUNDE AP-FONDEN, et al,                    :
                                           :
        Plaintiffs,                        :
                                           :
                                           :
            vs.                            :
                                           :
                                           :
                                           :
                                           :
GENERAL ELECTRIC, et al,                   :
                                           :
        Defendants.                        :
                                           :
                                           :
                                           :
                                           :
                                           :

-----------------------------------------
DEPOSITION UNDER ORAL EXAMINATION OF:
MARC MASCOLA
October 27, 2021
-----------
REPORTED BY:  JENNIFER L. WIELAGE, CCR, RPR, CRR
------------

JOB #  9876

documents and I've been trying to use the GE_SDNY number?

A. Yeah, I didn't see it on there.



A. Yeah, well, I think that's a -- this must have been a draft of the document that they reviewed because progress collection liquidation generally would result in a decrease in cash, not an increase in cash, so presumably this thing got edited at some future point, but progress collections cash received from a customer, typically, on an equipment contract -- well, you know, at the signing of -- at the signing of the contract or at periodic times during the performance of the contract.

Q. It's --

A. Of course collection liquidation would be the -- you know, the recognition of that cash collected as a -- as revenue, as you performed

under the contract.

Q.    So it's tied to the equipment itself, not the services?

A.    Yeah.  I -- I couldn't really -- it's hard to determine here whether or not -- what it's referring to.  Generally progress collections would be on equipment but again, I don't -- I think the wording is wrong here.

Q.    So this was a draft and you don't think that this ended up in the final document?

A.    Yeah, this would not be the final document in any respect.  This would just kind of be our internal review.  But I don't think that's the final document.

Q.    Do you recall whether counsel for GE was present in these cash flow review meetings?

A.    I don't recall that.

Q.    If you could go to -- I think it's two pages ahead, Slide 9 -- maybe one page ahead, no, two pages.  Slide 9?

A.    Yes.

Q.    When you say this was an internal document, is it correct that the detail provided under factual -- factoring eliminations lost was not contained in the final 10-K as filed with the SEC?

A.        Yes, that's correct.

Q.        And with respect to that green footnote No. 1, I have the same question with respect to customer receivables.

Do you know whether that is intended to encompass only short-term receivables?

A.        I -- I can -- I can't answer that -- I can't answer that question because I don't have enough information or context here.

Q.        What information or context would you need?

A.        Well, I would need to understand, you know, what's in the -- No. 1, I can't remember what was included in the -- in the 1 million 079, you know, it's hard to say without having more detail.

Q.        How would that number get populated in the course of drafting GE's periodic disclosures?

A.        It would come through, you know, a variety of, you know, analysis and, you know, be -- of information that would come from both capital as well as the industrial businesses.  There would be a map -- you know, there's a process behind generating all of these numbers.  So we would -- we would be working with the teams to -- to determine that, to determine what that number would be.

Deposition of Marc Mascola                                    Sjunde AP-Fonden, et al. v. General Electric Co., et al.

## WORD INDEX

**< $ >**
**$1** 88:*11*
**$100** 65:*2* 68:*9* 111:*8*
**$85** 111:*9*

**< 0 >**
**00297959** 212:*20*
**0041884** 124:*16*
**0043993** 108:*17*
**00730597** 163:*13*
**00820460** 179:*17*
**00895696** 191:*19*
**06611** 7:*17*
**071817** 218:*7*
**079** 167:*14*
**080** 175:*5*
**0820462** 180:*22*

**< 1 >**
**1** 78:*6* 87:*23* 96:*23* 106:*9* 124:*16* 136:*19* 141:*17* 143:*22* 155:*11* 167:*3, 13, 14* 195:*11* 201:*23* 247:*1* 248:*1*
**1.0** 178:*6*
**1.40** 178:*19*
**1.6** 195:*21* 207:*15, 20, 22, 25* 209:*6, 16*
**1.8** 143:*22*
**1.9** 151:*2*
**1/20/2017** 163:*18*
**1/23/2017** 170:*18*
**1:23** 144:*10*
**10** 79:*22* 115:*19* 116:*25* 247:*1* 248:*1*
**10/24** 155:*13*
**10/25** 155:*13*
**10:04** 51:*5*
**10:15** 51:*9*
**1000** 3:*12*
**10017** 3:*8*
**101** 4:*16*
**103** 4:*17*
**107** 4:*18, 19*
**10K** 164:*9*

**10-K** 5:*8* 22:*7, 9* 25:*14* 36:*17* 37:*4, 8* 47:*2* 74:*25* 75:*1, 3* 76:*2* 128:*23* 131:*18* 138:*7, 11, 22* 139:*23* 166:*25* 169:*4* 175:*15, 25* 177:*3* 181:*10* 183:*9, 21* 184:*7* 188:*5* 191:*21* 203:*4, 10, 14* 226:*14, 16*
**10-Ks** 76:*21*
**10-Q** 4:*22* 25:*14* 35:*4* 39:*9* 131:*10, 24* 141:*7, 8, 15* 144:*13, 21* 145:*10* 183:*21* 222:*6, 17, 25* 228:*9* 231:*5*
**10-Qs** 46:*25* 224:*7*
**11** 124:*10* 126:*9, 12* 137:*1, 5* 152:*4* 247:*1* 248:*1*
**11:30** 101:*12*
**11:32** 100:*18*
**11:42** 100:*23*
**111** 142:*6, 9*
**117** 4:*20*
**12** 137:*7* 151:*2* 247:*1* 248:*1*
**12.1** 187:*24* 188:*7*
**12/12** 162:*11*
**12:52** 144:*8*
**121** 4:*12* 78:*7, 11, 15* 79:*1*
**122** 4:*14* 86:*4, 13*
**123** 4:*15, 20* 91:*5, 9, 11*
**124** 4:*15* 95:*18, 22, 25*
**125** 4:*16* 101:*2, 3, 7* 141:*19* 142:*6* 143:*12, 17* 144:*16*
**126** 4:*17, 21* 103:*8, 12, 14*
**127** 4:*18* 107:*23, 24* 108:*3*
**128** 4:*20* 117:*1, 2, 6*
**129** 4:*20* 123:*25* 124:*13, 15*
**12th** 244:*18*

**13** 2:*8* 15:*8* 88:*21* 89:*3* 145:*25* 247:*1* 248:*1*
**130** 4:*21* 126:*13, 14, 18* 127:*2*
**131** 4:*22* 141:*8, 12*
**132** 4:*23* 146:*2, 3, 7*
**133** 4:*24* 151:*20, 21, 25*
**134** 5:*1* 161:*8, 12, 14*
**135** 5:*2* 163:*8, 9, 12* 169:*19*
**136** 5:*3* 169:*20*
**137** 5:*3* 170:*11, 12, 16*
**138** 5:*4* 174:*12, 16* 175:*4*
**139** 5:*5* 179:*6, 11, 13, 17* 180:*18* 186:*3*
**14** 239:*21* 247:*1* 248:*1*
**140** 5:*6* 191:*16, 18* 194:*21* 195:*1*
**141** 4:*22* 5:*7* 200:*16, 17*
**142** 5:*8* 203:*1, 3, 9*
**143** 5:*10* 205:*9, 11, 18*
**144** 5:*12* 210:*13, 16, 18, 20*
**145** 5:*13* 214:*17, 19* 215:*1*
**146** 4:*23* 5:*14* 217:*20, 21, 23*
**147** 5:*15* 221:*18, 19, 23*
**148** 5:*16* 224:*10, 17, 21*
**149** 5:*18* 227:*9, 11, 15*
**15** 28:*17, 18* 36:*8, 9* 106:*15* 111:*10, 11* 151:*18* 247:*1* 248:*1*
**15/'16** 45:*25*
**150** 5:*19* 229:*1, 3, 7*
**151** 4:*24* 5:*19* 230:*14, 18, 20*
**152** 5:*20* 233:*6, 11*
**153** 5:*21* 236:*10, 13, 15*

**154** 5:*22* 237:*22* 238:*1*
**155** 5:*22* 241:*13, 24* 242:*1*
**16** 28:*18* 74:*24* 110:*2* 117:*16* 125:*9* 133:*16* 154:*18* 161:*17* 162:*7* 247:*1* 248:*1*
**161** 5:*1*
**162** 233:*3*
**163** 5:*2*
**169** 5:*3*
**17** 74:*25* 110:*2* 117:*9* 142:*5, 11* 143:*8* 218:*13* 223:*20* 238:*7* 239:*10* 247:*1* 248:*1*
**170** 5:*3*
**1710-Q** 237:*2*
**174** 5:*4*
**179** 5:*5*
**17-cv-08457** 1:*4* 7:*7*
**18** 16:*13* 101:*17* 214:*1* 247:*1* 248:*1*
**19** 91:*16* 96:*9* 161:*7* 163:*16* 247:*1* 248:*1*
**1908** 124:*18*
**19087** 3:*4*
**195** 5:*6*
**1Q'16** 125:*19*

**< 2 >**
**2** 84:*7* 88:*8* 108:*6* 114:*1, 3* 123:*24* 124:*12* 125:*9, 15, 17* 136:*16, 17* 156:*13* 178:*8* 195:*12, 13* 214:*6* 247:*1* 248:*1*
**2.4** 178:*6, 17*
**2.48** 178:*10*
**2/K** 202:*24*
**2:29** 180:*10*
**2:36** 180:*15*
**2:58** 194:*5, 14*
**20** 5:*20* 163:*6, 23* 168:*20* 171:*1* 233:*6, 13* 247:*1* 248:*1*
**200** 5:*7* 217:*22*

Deposition of Marc Mascola                                    Sjunde AP-Fonden, et al. v. General Electric Co., et al.

**2004**  3:*12*
**2005**  15:*23*  16:*3*
**2014**  16:*4, 9, 13*
**2015**  16:*24*  31:*15, 23*
36:*7*  40:*14, 21*  41:*3,*
*9, 20*  43:*5*  79:*23*
87:*10*  88:*21*  89:*3*
90:*1, 22*  91:*16*  96:*9*
101:*17*  102:*5*  103:*17,*
*22*  104:*12*  109:*11*
143:*23*  178:*2*  190:*22*
198:*13*  225:*8*
**2015/2016**  30:*19*
32:*14, 21*  72:*20*
73:*15*
**2016**  5:*10*  43:*5*
75:*10, 11*  108:*6*
117:*9, 17*  125:*9*
126:*22*  141:*17*
143:*23*  146:*14*  152:*4*
161:*17*  162:*7*  175:*25*
178:*1*  203:*5, 11*
225:*12*
**2016/'17**  213:*25*
**2016/2017**  70:*9*
**2017**  5:*11, 17, 20*
75:*10*  163:*23*  171:*1*
175:*7*  191:*20*  205:*12,*
*20, 21, 22*  210:*23*
213:*14*  218:*13*  222:*6,*
*25*  224:*20, 23*  226:*9,*
*14*  232:*15*  233:*7, 13*
235:*25*  236:*23*
**2018**  15:*5, 20*  36:*7*
40:*14*  90:*22*  198:*14*
213:*21*  225:*8*  238:*7*
239:*10*
**2019**  163:*16*
**2021**  1:*16*  2:*8*  7:*2*
11:*6*  246:*23*
**203**  5:*8*
**205**  5:*10*
**21**  5:*11, 17*  152:*1*
169:*18*  205:*12, 19, 22*
207:*9*  224:*20, 22*
226:*9, 14*  247:*1*
248:*1*
**210**  5:*12*
**212**  3:*13*

**214**  5:*13*
**217**  5:*14*
**22**  170:*11*  247:*1*
248:*1*
**221**  5:*15*
**224**  5:*16*
**227**  5:*18*
**229**  5:*19*
**23**  174:*11*  236:*23*
247:*1*  248:*1*
**230**  5:*19*
**233**  5:*20*
**236**  5:*21*
**238**  5:*22*
**24**  179:*5, 10*  247:*1*
248:*1*
**241**  5:*22*
**25**  142:*9*  194:*1*
247:*1*  248:*1*
**26**  103:*17*  126:*22*
175:*6*  191:*15*  193:*24*
194:*20*
**26th**  136:*25*
**27**  1:*16*  7:*2*  112:*4*
200:*15*
**27th**  246:*23*
**28**  146:*14*  203:*2*
**280**  3:*3*
**29**  190:*22*  205:*10*
219:*6*
**297956**  211:*20*
**29th**  3:*7*
**2A**  136:*17*
**2B**  136:*17*
**2nd**  131:*9*  218:*13*
**2Q**  133:*16*
**2Q'17**  218:*6*  227:*19*
231:*4*

**< 3 >**
**3**  86:*3*  87:*7*  135:*21*
158:*24*  176:*1*  187:*3*
191:*20*  194:*5*  195:*6,*
*16, 17*  230:*4*  247:*1*
248:*1*
**3.5**  213:*20*
**3.6**  165:*6*
**3/10/2015**  79:*4*
**3:29**  194:*16*

**30**  102:*2, 6*  141:*17*
143:*23*
**308**  237:*2*
**30X100191600**  246:*3*
**31**  5:*10*  203:*5, 11*
210:*12, 23*
**32**  214:*18*  236:*14*
**33**  217:*21*
**34**  224:*11, 14*
**35**  221:*13*
**36**  169:*19*  227:*10*
**37**  230:*13*
**38**  220:*22*  229:*2*
**39**  233:*3*
**3Q**  107:*11*
**3rd**  237:*2*

**< 4 >**
**4**  84:*25*  85:*1*  91:*4*
101:*22*  178:*7*  187:*20*
188:*5*  216:*7*  223:*4*
237:*1*  247:*1*  248:*1*
**4:16**  221:*8*
**4:23**  221:*11*
**4:58**  240:*5*
**40**  236:*11*
**41**  237:*23*
**43**  141:*7, 10, 14*
**43996**  110:*12*
**44**  230:*4*  241:*20*
**44000**  114:*7*
**44009**  108:*4*
**458670**  149:*19*
**46**  141:*19*  143:*12, 17*
144:*16*
**462**  179:*18*
**485**  3:*7*
**4Q**  238:*8*
**4Q'16**  163:*14*  169:*5*
**4th**  131:*20*  164:*8*
178:*1*

**< 5 >**
**5**  95:*17*  220:*22*
247:*1*  248:*1*
**5:06**  240:*9*
**5:13**  245:*9*
**5:14**  245:*11*
**543**  107:*6*

**555**  3:*12*
**5696**  194:*22*
**5706**  194:*22*

**< 6 >**
**6**  85:*5*  100:*25*  125:*8*
148:*14*  161:*2*  239:*21*
247:*1*  248:*1*
**60**  213:*1, 3*
**605**  212:*23, 24*  213:*2,*
*18*
**606**  160:*20*  162:*22*
164:*19*  212:*23, 24*
213:*3, 5, 9, 18, 20*
**61**  180:*19*
**610**  3:*4*
**618**  163:*13*
**637-2200**  3:*13*
**646**  3:*8*
**65**  215:*2*
**656**  96:*1*
**667-7706**  3:*4*

**< 7 >**
**7**  4:*6*  103:*6*  186:*8*
247:*1*  248:*1*
**7/26/2017**  227:*19*
**722-8500**  3:*8*
**730606**  164:*17*
**740157**  218:*21*
**78**  4:*12*

**< 8 >**
**8**  136:*6, 18*  213:*14*
247:*1*  248:*1*
**81**  227:*16*
**81-1**  178:*7*
**84**  201:*9*
**85**  111:*9*
**8548**  103:*15*
**86**  4:*14*
**8678**  146:*8*
**87**  161:*15*  203:*14, 17*
**875**  79:*2, 5*  84:*4*
**895697**  193:*22*
**896**  161:*16*
**8K**  5:*10, 16, 20*
205:*11, 18*  224:*21*
225:*2*  233:*6, 12*

**8-K** 224:*18* 226:*9, 16* 233:*13*
**8Ks** 129:*2* 225:*3*
**8-Ks** 225:*10, 12, 16, 18*

**< 9 >**
**9** 96:*9* 107:*21* 166:*19, 20* 176:*10* 177:*3* 185:*23* 247:*1* 248:*1*
**9:00** 2:*8*
**9:03** 7:*3*
**902** 101:*8*
**91** 4:*15*
**913278** 131:*9*
**913303** 134:*18*
**913304** 126:*19*
**94** 7:*17*
**95** 4:*15*
**966** 210:*21*
**97** 191:*19*
**9876** 1:*17*
**99** 5:*12* 68:*9, 10, 16, 18* 205:*13, 17, 20* 225:*24*
**9th** 83:*17, 22, 25* 84:*2*

**< A >**
**a.m** 7:*3* 51:*5, 10* 100:*19, 24*
**ability** 109:*18* 119:*11* 120:*9* 149:*11*
**able** 57:*2* 62:*5* 94:*11, 21* 95:*1* 102:*5* 119:*2* 120:*14* 121:*21* 153:*17, 20* 157:*13* 183:*23* 194:*20*
**above-entitled** 2:*3*
**above-named** 2:*2*
**absent** 64:*3* 112:*10*
**Absolutely** 100:*17*
**AC** 159:*17* 216:*1*
**acceptable** 119:*15*
**accomplish** 188:*8*
**account** 83:*13* 230:*8*
**accounted** 113:*12, 15*
**accounting** 17:*25* 18:*4, 18* 21:*8, 9, 10*

27:*19, 21, 22, 24* 28:*1, 12, 21* 29:*6, 12* 30:*6* 66:*12, 20* 83:*12* 102:*23* 111:*15* 113:*7, 9* 114:*1, 3* 115:*10* 119:*5* 124:*24* 125:*1, 9, 15* 153:*1*
**accounts** 165:*8* 209:*3*
**accreditations** 21:*13*
**accurate** 30:*25*
**ACKNOWLEDGMEN T** 248:*1*
**acquisition** 39:*18* 132:*16*
**acronym** 136:*5* 155:*7*
**action** 12:*9, 22, 23* 140:*7, 8, 10, 15* 154:*3* 201:*15* 246:*19*
**actions** 150:*16* 152:*4* 153:*8* 214:*8, 10* 236:*6, 7* 238:*9*
**activities** 46:*14, 16* 70:*11* 97:*11* 132:*9* 133:*1, 19* 141:*25* 159:*6* 165:*5*
**activity** 19:*22* 47:*18, 19, 23* 196:*1, 2*
**actual** 19:*19* 22:*22* 54:*6* 127:*7* 177:*5* 184:*21* 186:*19* 219:*6* 225:*2*
**ad** 39:*14* 128:*25*
**add** 190:*4*
**added** 189:*25* 228:*8, 13* 231:*9*
**adding** 19:*21* 190:*1* 231:*5*
**addition** 142:*4* 205:*4, 6* 233:*13*
**additional** 140:*12* 201:*19* 223:*7* 224:*3* 231:*5* 232:*11* 244:*20*
**address** 132:*1* 176:*19*
**addressed** 202:*12*
**adjustment** 113:*20*
**adjustments** 149:*12*
**advance** 111:*5, 8*
**Advanced** 90:*16*
**advantage** 132:*24*

**affect** 73:*21* 149:*11* 158:*19* 209:*11*
**Africa** 160:*15*
**after-market** 44:*21*
**agenda** 24:*5* 140:*6* 148:*7*
**agendas** 130:*13*
**ago** 114:*14*
**AGP** 90:*15, 23* 91:*21* 98:*22* 162:*11, 12*
**AGPs** 104:*20*
**agree** 68:*7*
**agreed** 188:*4*
**agreeing** 95:*13*
**agreement** 54:*10* 55:*5* 111:*13*
**agreements** 51:*18* 52:*11, 18* 54:*2* 56:*15* 65:*19* 71:*6* 82:*1* 90:*11*
**Ah** 133:*7* 174:*2*
**ahead** 59:*19* 68:*3* 110:*12* 114:*24* 166:*19* 176:*24* 191:*7* 197:*11* 211:*4* 221:*3* 241:*12*
**akin** 97:*6*
**al** 1:*5, 10* 7:*5, 6*
**align** 237:*5*
**Alignment** 199:*20*
**allegations** 8:*5, 8, 16*
**all-hands** 170:*4*
**allocation** 14:*21*
**allow** 9:*7* 160:*16* 224:*1*
**allowability** 109:*18*
**allowable** 69:*13* 92:*6, 8* 109:*23* 153:*16*
**allowed** 154:*12*
**allowing** 85:*25*
**allows** 85:*13* 102:*2*
**almonds** 243:*24*
**Alstom** 39:*18*
**Alstrom** 132:*16*
**Ambogoti** 7:*8*
**AMBROGI** 3:*15*
**amend** 95:*10*
**amended** 125:*20*

**amending** 231:*17*
**amendment** 150:*15*
**amort** 114:*2*
**amount** 158:*7* 176:*4* 185:*13* 187:*23*
**analogy** 55:*17*
**Analysis** 23:*15* 34:*21* 82:*8* 129:*14* 167:*19* 168:*6* 172:*14* 177:*2* 219:*3* 227:*8* 234:*19*
**analyst** 161:*21*
**analysts** 77:*13* 168:*18* 172:*25* 173:*8* 230:*1*
**announcement** 233:*19*
**Annual** 5:*8* 20:*20, 21* 36:*14* 37:*3* 138:*6* 175:*6, 14* 203:*3, 9*
**annually** 139:*5*
**ANSWER** 6:*1* 13:*9* 24:*20* 39:*5* 59:*20* 68:*3* 74:*8, 11* 91:*1* 115:*3* 133:*6, 21* 156:*3* 167:*7, 8* 230:*10*
**answered** 40:*23*
**answering** 45:*18* 229:*22*
**answers** 77:*13* 230:*1* 248:*1*
**anybody** 140:*23* 141:*1* 151:*10* 171:*23* 200:*8* 236:*3* 242:*14*
**anymore** 67:*12* 78:*18* 99:*7*
**anytime** 102:*20*
**AOC-606** 37:*18*
**AP-FONDEN** 1:*5*
**apologize** 42:*14, 17* 143:*14*
**appear** 21:*25* 204:*11*
**appears** 79:*3* 108:*4* 126:*20* 142:*5* 200:*21* 201:*3* 223:*4* 226:*1* 227:*18* 229:*20*
**appetite** 87:*15*
**Apple** 9:*10*
**applications** 9:*6*

Case 1:17-cv-08457-JMF    Document 395-6    Filed 12/05/22    Page 9 of 54
CONFIDENTIAL
Deposition of Marc Mascola                    Sjunde AP-Fonden, et al. v. General Electric Co., et al.

apply 73:7, *11, 20*
appreciate 193:*16*
approach 87:*10, 24*
88:*5* 199:*20*
appropriate 32:*19*
83:*2* 163:*20*
appropriately 8:*14*
113:*12*
approval 102:*1*
approved 21:*1*
108:*22*
approximate 129:*19*
198:*22*
approximately 70:*19*
88:*11* 151:*1* 187:*24*
April 5:*11* 11:*8*
125:*8* 205:*12, 19, 22*
area 14:*2* 18:*3*
28:*25* 82:*24* 83:*5, 15*
122:*1*
areas 27:*19, 24*
28:*10* 116:*12*
argued 68:*15*
arm 47:*22*
arrangement 68:*14*
152:*10* 230:*6*
arrangements 125:*21*
223:*8* 230:*5* 232:*8*
artful 225:*17*
aside 103:*4* 107:*20*
115:*18* 123:*24* 126:*8*
146:*11* 169:*17*
210:*10* 214:*16*
237:*21*
asked 29:*17* 40:*22*
77:*11* 96:*4* 105:*17,*
*22* 109:*24* 110:*21*
112:*25* 114:*20*
122:*25* 128:*15*
151:*11* 156:*6* 187:*5*
217:*4* 229:*25* 237:*20*
239:*8* 242:*6*
asking 116:*2* 122:*1*
154:*24* 212:*15* 238:*8,*
*10* 239:*5*
aspects 53:*22, 23*
113:*13* 178:*15*
assess 88:*15*
asset 14:*4* 31:*1*
56:*24* 67:*12* 83:*11*

85:*14* 89:*23* 92:*22*
93:*13* 111:*5* 148:*23*
149:*6, 9* 150:*11, 12*
155:*2* 178:*13, 16*
231:*16*
assets 83:*6, 8, 13*
149:*4* 150:*21, 22*
176:*11, 12* 178:*5, 14*
219:*17* 220:*6*
assigned 153:*24*
assist 41:*14*
assistant 17:*23*
147:*20, 22* 212:*5*
assisting 206:*6*
associated 68:*6, 15*
assume 12:*1* 47:*2*
118:*25* 148:*4* 170:*5*
195:*24* 216:*4* 218:*10*
225:*24* 243:*21*
assumed 16:*22, 23*
assumption 65:*13*
102:*24*
attached 67:*10* 79:*5,*
*12, 16* 82:*21* 84:*7*
101:*11, 16* 146:*10, 17*
161:*21* 162:*10*
179:*20* 211:*12* 215:*3*
217:*14* 222:*16*
225:*19* 227:*17* 248:*1*
attaches 175:*6*
attaching 194:*24*
attachment 222:*13*
attempt 181:*5*
attend 22:*12, 19, 23,*
*25* 33:*1* 129:*10, 14,*
*16, 17, 18, 20* 147:*11*
152:*18* 217:*8*
attendance 24:*13*
36:*23*
attended 129:*12*
147:*2* 211:*16*
attending 147:*3, 4*
attention 78:*13* 81:*5*
84:*7* 85:*11* 101:*21*
106:*6* 107:*5* 110:*11*
114:*6* 131:*8* 141:*18*
143:*17* 149:*18* 177:*8*
195:*6* 205:*23* 212:*19*
219:*5* 223:*2* 225:*2*
236:*25*

attorney 7:*23* 23:*22*
246:*18*
Attorneys 3:*6, 10, 15*
147:*1, 3, 4*
attributed 206:*19*
audit 36:*22* 74:*13*
102:*12, 13, 15* 140:*20*
211:*3, 8, 14, 17*
212:*14* 214:*13* 216:*3*
auditor 102:*20*
August 141:*17*
163:*16* 232:*14*
available 62:*22*
Ave 3:*7*
Aviation 16:*8* 30:*12*
48:*6*
avoid 187:*25*
aware 12:*4, 11, 12, 14*
42:*15* 50:*20* 52:*24*
60:*17* 66:*2, 5* 78:*1*
90:*21* 95:*3* 97:*18*
105:*5*

< B >
Bachelor's 21:*7*
back 11:*5* 51:*10*
58:*7* 80:*8* 81:*22*
96:*24* 99:*2* 100:*24*
108:*15* 111:*1, 10*
123:*12* 124:*7, 9*
126:*9* 129:*4* 133:*8, 9*
143:*12, 17* 144:*11, 13,*
*16* 145:*19* 172:*13*
173:*14* 180:*16*
184:*11, 20, 22* 186:*7*
194:*17* 200:*11*
204:*14* 205:*24*
221:*12* 224:*7* 239:*19,*
*24* 240:*10*
backup 177:*4*
backwards 124:*4*
224:*12, 15*
bad 135:*20*
Baker 39:*22*
balance 31:*8* 56:*5, 9,*
*14* 57:*5, 8* 58:*4, 9, 14,*
*16* 59:*3, 11, 15* 70:*25*
71:*7* 87:*19* 88:*10*
151:*1* 172:*18* 178:*13,*
*17* 195:*16* 196:*18, 23*

197:*2* 212:*25* 213:*7,*
*10, 17, 25*
balances 99:*18* 231:*7*
bank 190:*21* 191:*5*
bankruptcy 67:*8, 11*
banks 70:*6*
bar 84:*10* 106:*25*
barchart 207:*25*
208:*3, 6*
Barr 103:*1*
Base 53:*9* 67:*12*
155:*13*
Based 8:*9, 16* 20:*20*
53:*12, 17* 54:*20, 23*
55:*18* 56:*18, 20* 98:*4*
109:*3* 120:*24* 184:*8*
196:*6*
basically 27:*25*
basis 19:*13, 24*
33:*14* 34:*3* 36:*2, 14*
39:*8, 14* 100:*4* 138:*3,*
*5, 6, 9* 142:*22* 143:*1*
210:*1* 216:*24* 226:*3*
235:*13*
Bates 79:*2, 5* 86:*8*
91:*11* 95:*25* 101:*7*
103:*14* 107:*6* 108:*3,*
*17* 110:*12* 114:*7*
117:*7* 124:*15, 17*
126:*18* 131:*9* 134:*18*
146:*7* 149:*19* 151:*25*
161:*14* 163:*13*
164:*16* 170:*17* 175:*5*
179:*15, 17* 180:*18, 22*
191:*18* 194:*21* 201:*8*
210:*20* 211:*20* 215:*1*
217:*22* 218:*21*
221:*24* 224:*18*
227:*15* 229:*8, 11*
230:*21* 236:*14* 237:*1*
Bear 174:*22*
began 45:*14* 223:*15*
beginning 40:*21*
79:*5* 81:*23* 124:*6, 7*
187:*11*
begins 144:*19* 193:*22*
behalf 8:*1*
behaving 221:*1*
believe 18:*21* 28:*16,*
*17* 51:*15* 110:*21*

Deposition of Marc Mascola                          Sjunde AP-Fonden, et al. v. General Electric Co., et al.

130:*9*  134:*20*  140:*2*
179:*18*  180:*21*
182:*16*  206:*1*  216:*25*
224:*6*  227:*16*  237:*23*
**beneath**  110:*5*  123:*4*
**benefit**  230:*4*
**BERGER**  142:*7, 10, 12*
**best**  23:*4*  175:*18*
**Besten**  125:*6*
**bet**  217:*19*
**better**  22:*18*  121:*16*
122:*12, 13*  184:*15*
**beyond**  102:*6*  105:*7, 19, 21*
**Bhupendra**  174:*20*
**bill**  55:*12*  63:*15*
**billed**  54:*11, 16*  55:*1*
56:*23*  57:*10*  59:*12*
**billing**  52:*25*  53:*3, 18, 23*  55:*13*  56:*1, 19*
109:*6, 14, 19*  115:*5*
119:*22*  120:*8, 24*
122:*19*  123:*1*  125:*21*
154:*12*  156:*23*
157:*25*
**billings**  56:*23*  57:*1, 16, 19, 22*  62:*22*
97:*24*  98:*6, 7, 16*
109:*2*  113:*19*  119:*2, 11, 18*  121:*3, 6, 7, 21*
122:*22*  153:*18, 21*
158:*7, 8*  178:*8*  209:*7*
**billion**  88:*11*  143:*22*
151:*2*  165:*6*  168:*20*
178:*6, 7, 8, 10, 17, 19*
187:*24*  188:*7*  195:*17, 21*  207:*15, 20, 22, 25*
209:*6, 16*  213:*20*
230:*4*
**bills**  85:*13*  86:*1*
**binary**  63:*7*
**binder**  9:*20, 23*
10:*11, 13*  190:*2*
**binders**  9:*25*  10:*1, 2, 6*
**bit**  51:*13*  182:*6*
185:*15*  201:*24*
203:*16, 18*  206:*12*
210:*25*

**BJ**  9:*3*  39:*5*  59:*18*
83:*19, 20*  114:*25*
116:*4*  143:*11*  194:*10*
243:*18*
**blocked**  182:*8*
**blocking**  122:*11*
**blue**  106:*24*  228:*5, 8*
**blueprint**  49:*24*  50:*2, 8, 12, 14*  117:*17*
118:*25*
**blueprints**  50:*17, 22*
**Board**  21:*1*  45:*25*
74:*17, 20*  75:*3, 18*
76:*1*
**Bober**  91:*16*
**Bolze**  156:*10, 11*
236:*2*
**book**  56:*18*  66:*21*
69:*8*
**booked**  68:*23*  69:*7*
**booking**  112:*7*
**boot**  66:*9, 11*
**Bornstein**  22:*19*
24:*24*  27:*8, 10*  34:*7, 12, 22*  38:*17, 20*  39:*2, 19, 25*  40:*9*  48:*11, 13*
49:*10*  103:*17, 22*
135:*13*  136:*1*  137:*25*
138:*5, 13, 15, 19*
139:*19*  152:*18*
155:*14, 18, 22, 24*
164:*13*  171:*7, 19, 23*
172:*6, 9, 12, 15, 16*
175:*12, 15*  176:*20*
178:*24*  183:*2, 5*
185:*2*  215:*4, 7*
216:*21*  218:*9*  219:*18*
222:*8*  226:*13, 21*
227:*1*  232:*16*  233:*21, 25*  234:*7, 9, 12*
**Bornstein's**  170:*25*
173:*18*
**borrowing**  97:*6*
**Boston**  77:*23*  78:*2*
**bottom**  102:*9*  106:*24*
108:*21*  113:*25*
139:*21*  146:*12*
148:*22*  155:*11*
185:*23*  190:*19*  199:*4*
203:*17*  206:*8*  210:*21*

214:*25*  215:*3*  221:*25*
229:*13*  231:*15*
**box**  140:*6*
**boxed**  137:*22*
**boy**  139:*25*
**BP**  118:*25*
**brand**  55:*15*
**Brandon**  101:*10*
**BRAUER**  3:*14*
**breadth**  14:*14*
**break**  13:*13, 14*
42:*17*  51:*1*  100:*15*
141:*2, 4*  144:*14*
145:*3*  180:*5*  194:*5, 20*  220:*16*  221:*4*
239:*24*  240:*2*  244:*13*
**Breda**  201:*2, 10, 20*
202:*18*
**Brian**  82:*4, 7*  102:*10, 11*  170:*18*
**brief**  51:*8*  100:*22*
180:*14*  194:*15*
221:*10*  240:*8*
**bring**  88:*13*
**bringing**  19:*19*
**broad**  19:*16*  21:*23*
37:*25*
**broader**  14:*24*  18:*2*
**broken**  46:*22*
**brought**  18:*16*
**brush**  38:*1*
**bucket**  168:*24*  169:*1*
195:*7*  230:*7*
**buckets**  168:*15*
189:*15, 16, 17*
**build**  208:*19*
**building**  159:*9*
**bullet**  87:*23*  88:*12*
106:*9, 14*  107:*13*
113:*24*  114:*8*  118:*15, 24*  121:*25*  123:*5, 12, 13*  133:*3*  134:*25*
156:*20*  165:*5*  199:*11, 19*  202:*2, 13*
**bullets**  150:*24*
**bunch**  63:*12*
**business**  8:*12*  13:*23*
16:*1, 7*  17:*15, 17, 19*
19:*20*  26:*18*  34:*2*
35:*8*  39:*2*  42:*3, 4, 10*

43:*13, 14, 20, 24*
44:*10, 11, 17, 22, 23*
45:*2, 4, 6, 13*  46:*3, 5*
47:*12, 15*  48:*3, 4, 6, 9, 13, 25*  49:*7, 11*  50:*4*
62:*14*  63:*1*  64:*10, 12, 13*  91:*19*  96:*7*  100:*7, 9, 10, 12*  104:*22*
116:*13*  117:*25*  118:*1, 3, 4, 5*  119:*1, 10, 14*
121:*21*  124:*25*
132:*19*  137:*12*  152:*8*
154:*9*  156:*12*  159:*4*
160:*12, 13*  168:*5*
212:*7*  223:*14*  228:*17*
231:*21*  238:*25*  239:*2*
**businesses**  30:*11, 15*
44:*8*  46:*7*  48:*18, 19, 20*  49:*1, 3, 13*  50:*21*
52:*8*  132:*21*  133:*2*
167:*21*  168:*6*  223:*16*
232:*3*
**business-related**
153:*2*
**busy**  39:*16*
**butcher**  235:*11*
**butchering**  26:*12*
**button**  157:*9*
**buy**  55:*17*
**buyer**  111:*5*
**buyers**  70:*6*

**< C >**
**calculation**  168:*1*
**calculations**  168:*7*
207:*7, 8*
**call**  23:*12*  53:*10*
137:*15*  146:*19, 23*
160:*21*  171:*1, 8, 11*
173:*13, 15, 20, 24, 25*
187:*3*  191:*24*  192:*1, 4*  194:*25*  233:*22, 25*
234:*3, 6*  239:*25*
241:*16*
**called**  2:*2*  37:*18*
66:*5*  75:*24*  170:*19*
174:*1*
**calling**  173:*23*

**calls** 77:*9* 137:*1, 3* 147:*5, 17* 172:*5, 12* 173:*11*

**Cap** 196:*19*

**capital** 14:*21* 23:*11* 25:*18* 39:*21* 45:*13, 20* 46:*3, 7* 47:*17* 65:*19, 22* 66:*15* 69:*17, 25* 70:*3, 11, 20, 25* 71:*7, 11* 73:*4, 16* 75:*7, 14* 127:*23, 24* 132:*9, 18, 19, 20, 23* 133:*2, 19, 23, 24, 25* 134:*2, 3, 16* 140:*3* 142:*1* 143:*21* 145:*4, 6, 9, 13, 22* 165:*6* 167:*20* 168:*5, 10, 14, 17, 19, 23* 176:*5* 182:*12, 19, 20* 189:*1, 4, 8* 190:*12, 13, 20* 191:*12, 14* 196:*4* 197:*6, 8, 18, 23, 25* 198:*6, 17, 20* 203:*23* 208:*18, 25* 220:*2, 7* 223:*6, 20* 228:*17* 230:*6* 232:*7*

**Capital/Aviation/Corp orate** 88:*14*

**Capital's** 72:*18, 24* 169:*2* 223:*15*

**caps** 146:*20*

**car** 55:*17, 21*

**care** 30:*12*

**career** 15:*8*

**Case** 1:*4* 7:*7* 8:*21* 124:*25* 172:*24*

**cash** 8:*13* 20:*4* 40:*17* 44:*25* 46:*13, 15* 47:*5, 7, 21* 52:*2* 54:*6* 57:*3* 58:*18, 22, 25* 59:*2, 14, 22, 24* 60:*20, 23* 61:*8, 12, 22* 62:*5, 7, 11, 12, 15, 17, 23* 63:*6, 10, 13, 14, 15, 17, 20, 22, 24* 64:*1, 3* 66:*13* 67:*15* 68:*10* 76:*6, 9, 14, 17* 80:*15, 17, 21* 89:*19, 21* 97:*12* 99:*6, 15* 106:*18, 22* 108:*5, 8*

110:*19* 111:*23* 112:*3, 4, 7, 8* 120:*4, 6, 10* 121:*2, 11* 143:*20* 150:*8, 16* 162:*19* 163:*14* 164:*7, 20* 165:*4, 15, 16, 17, 25* 166:*16* 168:*9, 13* 181:*16* 183:*10* 184:*9, 13, 21, 23* 186:*6* 188:*10* 189:*14, 17* 190:*11* 191:*21, 24* 192:*9, 23* 193:*5* 195:*25* 196:*1* 199:*13* 204:*1* 207:*12, 15, 22* 208:*6* 209:*23, 25* 210:*5* 218:*6, 12* 219:*2, 18* 223:*7* 226:*5* 227:*20* 232:*17, 23* 237:*11* 238:*9, 19*

**catch** 82:*9*

**catchup** 162:*16*

**catch-up** 149:*12*

**categories** 19:*16*

**categorization** 231:*4*

**categorize** 168:*13*

**cc'd** 200:*23*

**CCR** 1:*17* 246:*3, 25*

**CCUS** 162:*15, 16*

**cease** 243:*11*

**CEC** 216:*7, 8*

**CECILIA** 3:*10* 241:*15*

**cell** 9:*10*

**Center** 16:*20* 19:*15* 26:*10* 27:*12, 14* 28:*20, 24* 29:*5, 10* 30:*4*

**cents** 207:*9*

**CEO** 14:*6, 8* 156:*11*

**certain** 20:*18* 41:*23* 65:*21, 22* 111:*5* 116:*12* 157:*3* 158:*6* 190:*14*

**certificate** 144:*20*

**Certified** 2:*5* 246:*4*

**certify** 246:*4, 17* 248:*1*

**CFIA** 195:*21, 25* 196:*1*

**CFO** 13:*22* 14:*7, 8, 9, 12, 18, 24* 171:*15* 212:*10*

**CFOA** 46:*12, 22* 47:*8* 48:*1, 6* 85:*5, 13, 25* 88:*10* 96:*23, 24* 97:*8* 111:*24* 112:*8, 14* 143:*20, 22* 151:*1* 182:*22* 195:*21, 25* 202:*13, 19* 207:*20, 23* 208:*1, 2, 7* 209:*12, 14, 16* 226:*14, 25* 227:*4* 230:*4* 234:*1, 11, 25*

**chain** 82:*17* 215:*2*

**challenge** 119:*1* 121:*20*

**chance** 242:*5, 7*

**change** 38:*2* 61:*22* 70:*8, 14* 72:*19, 25* 73:*2, 15* 94:*7* 95:*10* 97:*17* 102:*7* 109:*5* 122:*9* 181:*22* 187:*14, 16* 190:*18* 199:*5, 6* 209:*25* 228:*18* 247:*1*

**changed** 38:*8* 45:*4, 12* 46:*9* 70:*12, 13, 14* 73:*18* 102:*5* 104:*22* 187:*9*

**changes** 32:*20* 39:*23* 40:*3* 131:*23* 182:*11* 204:*13* 222:*5, 18* 237:*7, 14* 248:*1*

**changing** 31:*16, 24* 32:*5* 132:*25*

**characterize** 104:*25*

**charge** 99:*7* 149:*7*

**charged** 53:*10* 55:*25*

**CHECK** 3:*3* 220:*20* 239:*18*

**checking** 233:*4*

**checkmark** 107:*14* 132:*7* 176:*3* 237:*3, 8*

**chief** 17:*25* 18:*4, 17* 135:*1*

**chillier** 159:*19*

**Chris** 29:*3* 119:*3* 123:*16* 154:*8* 241:*8*

**Christopher** 79:*4*

**churn** 123:*6, 10*

**CFO** 13:*22* 14:*7, 8,

**circulate** 24:*13* 204:*25*

**circulated** 24:*9* 140:*17, 23* 204:*15*

**circumstances** 10:*20* 36:*12* 68:*20*

**claim** 99:*6* 120:*10* 240:*20*

**clarification** 16:*15* 18:*11* 231:*24*

**clarify** 29:*13* 173:*12* 207:*21*

**class** 8:*1*

**classified** 200:*4*

**classify** 231:*7*

**clause** 89:*19* 204:*4*

**clean** 215:*8*

**clear** 47:*4* 48:*15, 21* 75:*10* 90:*13* 99:*13* 112:*4* 116:*1* 184:*19*

**clearer** 17:*1*

**close** 19:*12* 33:*21, 25* 34:*1, 12, 15, 23* 59:*5* 135:*25* 171:*12* 172:*2, 22* 218:*6*

**closed** 39:*10* 85:*14* 107:*16* 114:*2* 136:*7*

**closely** 237:*5*

**closer** 139:*2*

**closes** 58:*20*

**Closing** 135:*22*

**collateral** 66:*9*

**collateralized** 66:*16*

**colleagues** 242:*17*

**collect** 58:*25* 59:*14, 22* 62:*15* 63:*15, 17* 89:*19* 99:*20* 120:*14* 238:*17*

**collected** 47:*7, 21* 57:*1* 64:*25* 97:*13* 165:*25*

**collecting** 59:*23* 61:*12* 62:*11*

**collection** 47:*17* 59:*2* 165:*7, 11, 14, 23*

**collections** 165:*17* 166:*6*

**collectively** 188:*4*

**colloquial** 120:*12*

Deposition of Marc Mascola                                    Sjunde AP-Fonden, et al. v. General Electric Co., et al.

**combination** 25:*17*
**combined** 190:*15*
**come** 73:*19*  92:*9, 12, 13*  93:*2*  111:*24*  112:*14*  118:*2*  119:*17*  120:*12*  140:*10*  154:*11*  167:*18, 20*  193:*18*  234:*14, 17, 18, 21*  238:*19*  239:*19, 24*
**comes** 54:*16*  115:*15*
**comfortable** 102:*22*
**coming** 116:*15*  140:*15*  193:*9*  211:*1*
**comma** 178:*6, 7*  182:*13*
**commenced** 240:*13*
**commencing** 2:*8*
**comment** 131:*12, 15, 17*  132:*3*  177:*9*  178:*4*  234:*24*  237:*15*
**commentary** 219:*3*
**comments** 132:*1*  177:*9*
**commercial** 132:*9*  133:*18*  141:*25*  214:*8, 9*
**commercially** 121:*13*
**committed** 120:*7*
**committee** 21:*19, 22, 24*  22:*5, 12, 20, 23*  23:*1, 4, 17, 23*  24:*6, 9, 12, 16, 23*  25:*4, 6*  27:*4*  33:*3*  34:*19*  35:*15, 17*  36:*16, 23*  74:*13*  114:*22*  115:*24*  116:*8, 10, 18*  126:*21*  127:*12*  128:*17, 18*  129:*6, 10, 21*  131:*4*  134:*6, 21*  136:*12*  137:*15*  140:*9, 20, 21*  141:*6*  145:*14, 17*  171:*17*  185:*9*  204:*22*  205:*1*  211:*3, 8, 14, 17*  212:*15*  214:*13*  216:*3, 10, 11, 16, 18, 19, 24*  217:*1, 6, 9*  222:*14*  236:*22*  244:*21*
**committees** 32:*23*
**committee's** 222:*24*

**communicate** 9:*8, 15*  116:*18, 19*  200:*2*
**communicated** 24:*23*  41:*24*  50:*14*
**communicating** 35:*8*  82:*20*  119:*8*
**communication** 14:*22*
**communications** 206:*10, 14, 17, 23*  207:*2, 11*  237:*5*
**Company** 5:*9, 11, 16*  19:*12*  20:*12, 14*  35:*9*  37:*2, 18, 19*  39:*15*  40:*18*  43:*4*  45:*4*  46:*4, 10*  77:*16*  106:*2*  122:*18*  132:*14, 24*  137:*12*  141:*16, 20*  203:*4, 10*  205:*12, 19*  216:*14*  223:*22*  224:*19, 22*  233:*12*  235:*24*  237:*16, 19*
**Company's** 205:*22*  225:*6*
**company-wide** 17:*21*
**compared** 43:*8*
**compensation** 20:*6, 15, 21, 23*
**Complaint** 8:*5, 16*
**completely** 186:*24*
**completeness** 36:*25*
**complex** 132:*17*
**complexities** 160:*13*
**complexity** 136:*18*  159:*25*  176:*5*
**complicated** 27:*24*  37:*20*  123:*15*  184:*1*
**comply** 37:*19*
**component** 20:*7, 9*  40:*19*  92:*22*  93:*12, 18*  119:*23*
**components** 51:*16*  53:*8*  119:*24*  120:*1*
**composition** 46:*9*
**comprehensive** 37:*21*  38:*4*
**comprises** 127:*1*
**computer** 9:*7*  135:*19*  157:*9*  168:*2*  180:*2, 6*  186:*19*

**con** 74:*3*
**conceivably** 145:*24*
**concept** 159:*3*
**concern** 232:*17, 23*
**concession** 113:*22*
**concessions** 112:*19, 25*  126:*6*
**conclude** 67:*18*
**concluded** 46:*2*  154:*20*  245:*11*
**conclusion** 24:*11*  92:*7, 12, 14, 20*  93:*11*  97:*10*  98:*10, 11, 12*  118:*10, 11*  154:*11*
**conclusions** 24:*22*  92:*10*  93:*2*  98:*14*  125:*2*
**concrete** 201:*15*
**condensed** 172:*18*
**Confident** 214:*6*
**CONFIDENTIAL** 1:*1*
**confirmation** 96:*24*
**conform** 182:*12*
**confused** 174:*4*
**confusion** 187:*25*
**conjunction** 137:*5*  181:*25*
**Connecticut** 7:*17*
**connection** 10:*24*  11:*21*  12:*6*  13:*11*  37:*7*  76:*20*  77:*5*  84:*15*  112:*15*  127:*11*  136:*21*  164:*1, 5*  170:*4*  175:*11*  207:*3*  218:*12*  219:*18*  222:*24*  233:*22*
**cons** 97:*23*
**consider** 19:*1, 5*  25:*22*  46:*15*  109:*24*
**consideration** 112:*19*  113:*1*  114:*11*
**considered** 97:*13*  111:*21*
**considering** 162:*22*
**consistent** 34:*4*  119:*18*  226:*21*
**consolidated** 19:*24*  70:*16*  71:*1, 8, 12*  142:*22*  143:*1*  175:*7*  193:*5*  237:*3*

**consolidation** 19:*12, 17, 19*  26:*16*  27:*22*  177:*11*
**consolidations** 25:*25*
**constantly** 184:*3*
**constituted** 32:*10*  70:*5*
**consult** 35:*13, 18*  118:*7*
**consulted** 28:*11*  41:*17*  116:*15*
**Consulting** 77:*24*  78:*2*
**contact** 192:*22*
**contacted** 29:*10*
**contacts** 125:*3*
**contained** 166:*25*
**contains** 10:*6*  178:*13*  229:*18*
**content** 35:*19*
**context** 74:*3, 4*  90:*8*  98:*17*  109:*3*  111:*15*  132:*13*  133:*6*  134:*11*  144:*24*  167:*9, 10*  183:*12*  215:*19, 23*
**continual** 40:*17*
**continually** 133:*10*  228:*15*
**continue** 81:*16*  119:*4*  226:*5*  228:*18*
**continued** 32:*17*  154:*19*  155:*2*  223:*14, 17*  228:*18*
**continuing** 119:*10, 14*  237:*16*
**contract** 54:*21, 22*  55:*14*  56:*22*  60:*13, 23, 25*  61:*3, 18*  65:*10*  68:*13*  81:*3, 4*  89:*14*  94:*7, 10, 13, 21, 25*  98:*7*  109:*5*  112:*20*  113:*2, 8, 13, 20*  120:*19*  121:*1, 9*  125:*23*  126:*2*  148:*23*  149:*3, 6*  153:*3, 5*  156:*14*  157:*4, 6, 11*  158:*3, 4, 7, 10, 14, 20*  160:*9, 11*  165:*19, 20, 21*  166:*1*  176:*11*  178:*5, 13, 14, 15*

contract-by-contract 100:*4*
contracts 44:*19* 60:*8, 19* 64:*18* 95:*5, 11* 109:*10* 112:*16* 115:*11, 16* 123:*21* 125:*20* 157:*2, 3, 13* 178:*21* 209:*8*
contractually 120:*15*
contribute 84:*19*
contributed 207:*19*
control 186:*16*
controller 14:*13, 15, 25* 16:*1, 5, 7, 13, 19, 20, 23* 17:*3, 10, 13, 14, 16, 18, 20, 23, 24* 18:*1, 6, 9, 17* 19:*2, 6* 20:*1, 7* 21:*18* 23:*9, 10, 11* 32:*24* 42:*9, 10, 24* 60:*8* 96:*7* 118:*1* 128:*13* 146:*9, 19, 22* 147:*17* 212:*4, 5* 235:*14*
controllers 16:*10* 30:*11* 42:*4* 147:*10*
controllership 25:*19* 33:*14, 15, 19* 81:*9, 13* 99:*22* 105:*18* 114:*1, 9* 117:*21* 118:*4, 5, 7* 127:*19, 24* 129:*15* 147:*7, 22* 148:*11* 154:*8, 10, 21* 155:*1* 212:*6* 242:*17*
controllership's 155:*20*
controls 14:*17* 129:*6*
convened 88:*17*
conversation 118:*25* 170:*21*
conversations 39:*1* 91:*19* 118:*19* 151:*7* 171:*22* 243:*5* 244:*11*
Conversely 56:*25*
conversion 109:*2* 115:*10, 16* 162:*18*
conversions 115:*10*
convert 119:*22* 121:*6* 122:*18*
converted 67:*14*

126:*2*
converting 109:*13*
convey 157:*12*
copy 146:*13* 161:*20* 230:*25* 233:*11*
copying 222:*1*
core 33:*13, 15, 18* 146:*9, 19, 22* 147:*17* 171:*15* 234:*16*
corner 78:*22*
corporate 16:*9, 18* 17:*3* 19:*2, 9* 21:*18* 25:*18* 28:*4* 33:*16, 17* 42:*2, 25* 49:*8, 9, 13* 50:*11, 13, 19, 21* 60:*8* 82:*7, 8* 85:*12, 15, 18, 21, 24* 114:*10* 116:*16* 118:*7* 126:*21* 127:*18* 128:*13* 129:*15, 17, 18, 20* 136:*9* 142:*2* 147:*8* 152:*9* 216:*9* 217:*5, 9* 236:*22* 242:*18*
corporation 20:*1* 49:*25* 205:*19*
correct 11:*6, 19* 16:*4* 27:*6* 28:*2* 31:*5* 47:*23, 24* 51:*18, 21, 24, 25* 54:*7* 58:*22* 59:*13* 60:*5, 6* 62:*23* 65:*20* 68:*24* 74:*14* 94:*12* 97:*16* 102:*14* 108:*6, 9* 112:*1, 11* 121:*22* 122:*22* 127:*13* 130:*11, 12* 139:*12* 142:*22* 143:*1* 145:*7, 8* 146:*14* 147:*6* 153:*6* 163:*23* 166:*23* 167:*1* 169:*14* 170:*7* 173:*4* 177:*6, 7, 19* 178:*3* 187:*12* 188:*11* 189:*9, 15* 196:*14, 15* 201:*17* 206:*4* 207:*16* 214:*14* 215:*5* 216:*22* 219:*14* 220:*3* 222:*14* 225:*4, 20* 226:*2* 229:*16* 232:*12* 233:*15* 234:*13* 243:*16*

246:*15, 22* 248:*1*
correcting 235:*6*
correction 16:*14* 164:*10* 174:*2, 8*
corrections 248:*1*
correctly 137:*10* 173:*6* 181:*16*
correlation 58:*10*
corresponding 54:*6*
cost 54:*3, 5, 21* 55:*16, 20, 21* 56:*19* 65:*4* 67:*21, 25* 69:*1* 121:*15* 178:*6* 236:*5*
costs 54:*3, 20* 55:*2* 56:*2, 21* 64:*14, 16, 20* 66:*2* 67:*19* 89:*13* 160:*10* 178:*7, 19, 20*
council 12:*15* 76:*9, 12, 14*
counsel 7:*12* 8:*17* 9:*2, 3, 8, 16* 13:*10* 23:*10, 20, 21* 24:*2* 78:*11* 130:*10, 23* 131:*6* 135:*1* 166:*15* 240:*22, 23* 241:*1, 3* 244:*12* 245:*2*
count 160:*17*
counterparty 94:*14*
country 107:*16*
couple 65:*8* 110:*12* 168:*15*
course 13:*12* 35:*2* 121:*6* 128:*25* 165:*23* 167:*17* 231:*11* 238:*17* 244:*2, 12*
COURT 1:*2* 2:*4* 7:*6, 8, 10, 11, 14* 15:*15* 78:*9* 86:*5* 91:*6* 95:*20* 101:*5* 103:*10* 108:*1* 117:*3* 124:*2* 126:*16* 141:*9* 146:*5* 151:*23* 161:*10* 163:*11* 169:*21* 170:*13* 174:*14* 179:*8* 195:*3* 200:*19* 203:*6* 205:*14* 210:*15* 214:*21* 217:*25* 221:*20* 224:*24* 227:*13* 229:*4* 230:*15*

233:*8* 236:*17* 238:*2* 241:*14* 246:*1, 4*
cover 12:*1* 101:*9* 218:*4, 21*
covered 107:*15*
CPA 21:*14*
create 19:*23* 56:*24* 59:*21* 60:*9, 13, 20, 23, 25* 61:*3, 21* 63:*25* 80:*25* 85:*9* 89:*9, 15* 93:*21* 94:*2* 95:*5* 109:*6, 14* 112:*16* 120:*20* 127:*11*
created 32:*9, 13, 16* 90:*22* 94:*1* 112:*17*
creates 58:*18* 94:*8, 11, 25*
creating 150:*8* 204:*9*
credit 14:*4* 65:*7* 76:*12* 107:*15* 150:*21* 204:*2*
Cribbens 12:*16*
Cribbins 229:*14, 15, 19, 20*
criteria 73:*6, 18* 85:*5, 7, 8, 10, 15, 16, 17, 19, 21, 24* 101:*23* 156:*22* 157:*1* 158:*2*
criterion 94:*17*
critical 106:*15*
criticism 162:*23, 25*
cross-functional 88:*13, 17*
CRR 1:*17* 246:*25*
crystal 47:*4*
CSA 52:*15* 92:*21* 93:*12* 95:*11* 98:*6* 150:*15, 21* 152:*9* 153:*2, 4* 157:*2* 158:*22* 159:*6* 162:*15* 178:*6, 10, 16* 211:*13* 215:*9, 15, 21* 238:*9*
CSAs 178:*16* 231:*19* 232:*1, 4*
cumulative 149:*12* 162:*16*
current 12:*5* 13:*20* 61:*8* 71:*17, 21* 72:*1, 7* 85:*14* 102:*1* 132:*6* 142:*1* 177:*12* 187:*10,*

Deposition of Marc Mascola    Sjunde AP-Fonden, et al. v. General Electric Co., et al.

*21, 25*  188:*1, 2, 3, 5, 9, 15, 19, 25*  196:*10, 13, 16*  197:*6*  199:*6*  220:*1*
**currently**  156:*21*  198:*11*  200:*7*
**customer**  54:7  55:*1, 8, 9, 12*  56:*1, 24*  57:*1, 4*  63:*15*  65:7  68:*21*  89:*15*  95:*13*  99:*21*  111:*12*  113:*11, 14*  120:*9*  144:*19*  145:*20*  150:*15*  157:*5, 11*  159:*14*  165:*18*  167:*4*  168:*10, 16*  187:*9*  197:*16*  199:*6, 12*  238:*18*
**customers**  55:*25*  90:*18, 21*  95:*9, 10*  112:*18, 24*  157:*18*  209:*10*
**customer's**  121:*4, 11*  223:*25*
**cut**  108:*15*  156:*16*
**cycle**  45:*6*  80:*14*  204:*19*

**< D >**
**Danaher**  17:*11*
**dash**  175:*9*  176:*5*
**data**  183:*10, 24*  206:*22*
**date**  7:*2*  32:*15*  71:*20*  88:*9*  125:*8*  136:*24*  163:*15, 19*  238:*13, 14*  248:*1*
**dated**  79:*4*  91:*16*  101:*17*  117:*8*  126:*21*  152:*3*  161:*17*  170:*18*  175:*6*  191:*19*  210:*23*  213:*14*  224:*19*  227:*19*  246:*23*
**dates**  238:*15*
**Dave**  13:*15*  108:*18*  142:*9*  150:*2*  175:*1*  182:*5*  186:*14*  193:*21*  201:*24*  203:*15*  205:*15*  206:*11*  210:*24*  214:*24*  233:*5*

241:*21*
**DAVID**  3:*15*  7:*8*
**Dawson**  12:*17*  182:*24, 25*  231:*2, 4*  232:*10*  242:*22*
**Dawson's**  227:*22*
**day**  8:*10*  38:*12, 15*  64:*24*  99:*1*  104:*4*  114:*1, 3*  125:*9, 15*  239:*25*  246:*23*
**days**  102:*2, 6*
**day-to-day**  235:*13, 15*
**DC**  3:*12*  185:*7*
**Deal**  107:*11*  123:*16*  126:*11*
**dealership**  55:*18, 20*
**dealing**  43:*1, 6*  67:*13*
**dealt**  52:*8*
**debating**  97:*23*
**December**  5:*10*  83:*17, 22*  161:*17*  162:*7*  190:*22*  203:*5, 11*
**decide**  99:*10, 21*
**decision**  64:*2, 10*  99:*8, 14, 23*  100:*1, 8, 12*  119:*25*
**decisions**  64:*6, 9, 12*  100:*3*
**deck**  75:*20, 22, 24*  101:*12, 16, 17, 22*  104:*6, 8*  105:*2, 3*  108:*5, 17*  126:*20*  127:*1*  129:*5*  146:*9, 13, 16*  147:*14, 25*  163:*14*  175:*11*  211:*11*  218:*16*  236:*21*
**decks**  127:*11*
**declare**  246:*20*
**decrease**  62:*23*  165:*15*  209:*2*  213:*20*
**decreased**  143:*22*  150:*25*
**dedicated**  134:*14*
**deemed**  67:*2*  160:*8*
**deep**  76:*17*  108:*5, 8*
**Defendants**  1:*11*  3:*15*
**deferred**  28:*12, 21*  29:*7, 12, 14, 21*  30:*22*

31:*1, 6, 7*  56:*5, 9, 14, 24*  57:*4, 5, 8*  58:*3, 7, 9, 14, 15*  59:*3, 8, 11, 15, 25*  76:*14*  79:*6*  82:*11, 13*  84:*21*  86:*21*  87:*19*  88:*9*  91:*20*  98:*1, 19*  99:*6, 18*  101:*16*  102:*17*  108:*22*  111:*13, 22*  118:*16, 21*  121:*25*  148:*8, 10*  149:*7, 8, 21, 25*  150:*25*  151:*12, 14*  178:*6, 19, 20*  196:*18, 23*  197:*1*  211:*13*  212:*23, 24, 25*  213:*3, 4, 7, 10, 17, 25*  214:*7*
**deferreds**  92:*2*
**define**  33:*12*
**defined**  47:*4*  72:*15*
**definition**  61:*19*  188:*14*
**definitions**  231:*15*
**definitive**  92:*10*  93:*2*  121:*8*
**DeGennaro**  26:*4, 6*
**degree**  21:*7*
**DELAWARE**  246:*2, 21*
**Delgadillo**  237:*24*
**deliver**  106:*15*
**delivered**  159:*12*  160:*7*
**delivering**  160:*14*
**den**  125:*6*
**Denton**  244:*19*
**department**  172:*21*  206:*5*  207:*11*
**departure**  18:*22, 23*
**depend**  43:*2, 3*  45:*5*  62:*2*  66:*23, 25*  67:*17, 21*  69:*10, 11*  113:*17*  130:*4*  147:*10*  204:*18*
**depended**  113:*22*
**dependent**  62:*13*  121:*4, 11*
**depending**  38:*22, 23*  65:*6*  68:*13*  89:*14*  129:*1*

**Depends**  37:*6*  61:*24*  62:*3, 4, 25*  63:*1, 3*  81:*2, 3*  111:*12*
**deployment**  20:*4*
**DEPONENT**  22:*15*  59:*18*  90:*4*  95:*23*  96:*17*  126:*10*  141:*10*  144:*3*  164:*18*  221:*1, 5, 7*  239:*17*  240:*1*  246:*14*  248:*1*
**deposed**  10:*18*  12:*5, 11, 13, 14, 15, 19, 22*
**DEPOSITION**  1:*15*  2:*2, 4*  6:*1*  7:*4*  9:*8*  10:*3*  11:*2, 5, 12*  12:*2*  38:*7*  187:*6*  243:*14, 25*  244:*7, 12*  245:*11*
**depositions**  12:*9*
**depth**  14:*15*
**deputy**  16:*5, 10, 12, 18, 23*  17:*3, 10, 13, 22*  18:*5*  19:*2, 6, 25*  20:*6*  21:*17*  23:*9*  32:*24*  42:*8, 24*  60:*7*  235:*14*
**derivative**  27:*21*
**Dern**  146:*13*
**describe**  21:*21*  27:*17*
**described**  58:*4*  238:*21*  239:*1*
**describing**  35:*7*  177:*25*
**DESCRIPTION**  4:*12*  31:*1*
**design/preparation/agr eement**  201:*24*
**designated**  41:*14*
**designing**  44:*12*
**desire**  131:*21*  157:*12, 15*
**desires**  156:*4*
**desist**  243:*11*
**detail**  166:*23*  167:*15*  193:*6*
**detailed**  83:*12*
**details**  145:*1*  199:*24*
**determination**  99:*8*
**determine**  156:*23*  157:*25*  166:*5*  167:*24, 25*

**Develop**  110:*6*  113:*25*
**development**  142:*2*
**developments**  132:*6*
**devices**  9:*11*
**diagram**  137:*21*
**dialogues**  123:*8*
**difference**  17:*12*  57:*9*  59:*11*  67:*24*  208:*9*
**differences**  234:*20*
**different**  15:*10*  16:*22*  18:*2*  20:*17*  24:*21*  36:*5*  42:*12*  50:*18*  76:*25*  147:*11*  174:*17, 21, 23*  178:*14*  184:*9*  186:*6, 11, 24*  193:*19*  237:*25*
**differentiate**  188:*25*
**differently**  69:*8*  208:*13*
**dinner**  37:*1*
**direct**  81:*5*  85:*11*  101:*21*  114:*6*  141:*18*  143:*16*  177:*8*  205:*23*  212:*19*  219:*5*  223:*2*  225:*1*  236:*25*
**DIRECTION**  6:*1*
**directly**  155:*22*  191:*11*  198:*9*
**directors**  76:*1*
**disclose**  149:*3*
**disclosed**  8:*14*  46:*25*  228:*19*
**disclosure**  21:*19, 22, 23*  22:*4, 12, 20*  23:*1, 4, 17, 23*  24:*6, 9, 11, 16, 23*  25:*3, 6*  27:*4*  34:*18*  35:*15, 17*  36:*16*  126:*21*  127:*12*  128:*17*  129:*5, 10, 20*  131:*4*  132:*8*  133:*5, 18*  134:*6, 10, 21*  136:*12*  137:*14, 24*  138:*3*  140:*9, 21*  141:*6, 24*  142:*2, 5*  145:*5, 14, 17*  170:*20, 23*  171:*16*  176:*7*  181:*19, 22*  182:*21*  183:*6, 22*  185:*8, 15*

**199**:*25*  200:*5, 8*  204:*16, 22*  205:*1*  222:*5, 14, 24*  224:*9*  227:*20, 25*  228:*21, 24*  231:*5, 9, 17*  232:*11*  244:*21*
**disclosures**  21:*25*  26:*21*  132:*25*  133:*8, 12*  148:*23, 24*  149:*3*  167:*17*  176:*4*  202:*18, 24*  206:*19*  223:*18*  228:*4, 15*  231:*11*  237:*11, 17*
**discount**  64:*23*  65:*3, 7, 9, 17*  68:*6, 23*  73:*24*  111:*7, 11*  112:*3*  113:*15, 18*  114:*2*
**discounts**  65:*24*  66:*3*  112:*19*  113:*1*
**discreet**  199:*12*
**discuss**  136:*23*  153:*1*  155:*20*  162:*6, 24*  170:*20*  200:*7*  202:*21*  205:*6*  234:*8*  242:*13*  244:*7, 15*
**discussed**  75:*3, 14*  97:*9*  105:*16*  114:*21*  115:*5*  135:*24*  142:*1*  148:*10*  154:*7, 8, 9*  157:*18*  171:*13*  192:*10*  194:*23*  195:*8*  215:*23*  234:*5*  238:*24*
**discussing**  32:*14*  90:*11*  91:*22*  92:*19*  93:*10*  104:*20*  106:*10*  108:*25*  123:*16*  135:*7*  148:*18*  151:*16*  185:*19*  203:*23*  220:*1*  224:*5*  233:*24*  240:*16*  244:*23*
**discussion**  8:*9*  28:*3, 19*  51:*6*  68:*12*  80:*1, 3*  93:*3*  94:*17*  96:*22*  97:*3*  100:*20*  101:*12*  102:*17*  104:*19*  109:*16, 21*  115:*9*  134:*6*  139:*18*  150:*14*  152:*8, 12*  154:*15, 19*  173:*18*  180:*12*

**211**:*13*  223:*7*  224:*3*  240:*6*
**discussions**  8:*17*  28:*22*  31:*16, 23*  32:*5*  39:*8*  40:*9*  92:*1*  93:*16*  95:*9*  97:*1*  101:*15*  104:*17*  106:*1*  109:*17*  115:*23*  116:*5, 9, 13*  133:*12*  139:*1*  153:*10, 14*  157:*16*  171:*19*  192:*3*  200:*12*  202:*16*  205:*3*  226:*8, 10, 12, 20, 22*  232:*20, 22*  241:*2, 6*
**disproportionate**  43:*11*
**distinction**  14:*12*  44:*3*  47:*14*  52:*14*  54:*15*  71:*14, 16*  97:*19, 20*  168:*8*  220:*13, 15*
**distribution**  43:*22*
**DISTRICT**  1:*2*  7:*6, 7*  246:*1, 2*
**dive**  76:*17*  108:*6, 8*
**diversified**  14:*3, 5*
**dividends**  168:*19*
**division**  17:*3*  30:*19, 23*  41:*15, 18, 25*  42:*2, 9, 25*  43:*7, 9, 13, 15*  44:*5, 15, 24*  50:*9*  51:*14, 17*  52:*3, 5, 11*  56:*16*  57:*17*  58:*5*  60:*9, 19, 20*  66:*15*  76:*4, 7, 10*  95:*4*  105:*6, 23*  109:*10*  117:*16*  119:*16*  150:*7*  157:*14*  217:*18*  232:*18*  235:*16, 24*
**divisions**  16:*5*  49:*7, 8*  50:*18*  147:*11*
**division's**  31:*17, 24*
**divorce**  238:*15*
**DJ**  22:*15*
**doc**  25:*7*
**document**  27:*2, 9*  79:*2, 5*  86:*8, 10, 17*  87:*23*  91:*11, 12*  95:*25*  96:*2*  101:*7*  103:*3, 14, 16, 19*

**104**:*10*  106:7, *12*  107:*20*  108:*3, 10, 13, 21*  110:*15*  115:*18*  117:*6*  122:*4, 7, 10, 21*  123:*23*  124:*15, 17, 19, 22, 23*  126:*18, 23*  127:*7, 9, 15*  128:*1, 2, 8*  130:*20*  134:*18*  136:*18, 20*  142:*18*  146:*7*  151:*25*  161:*2, 14*  163:*12, 15, 17, 22*  165:*13*  166:*10, 12, 14, 23*  168:*9*  169:*12, 25*  170:*2, 4, 16*  171:*17*  174:*17, 21, 24*  175:*1, 4, 24*  176:*11*  179:*17*  180:*1, 18*  183:*10, 13, 20, 25*  184:*2, 10, 14*  186:*20*  187:*8*  188:*7*  191:*18*  193:*9, 18*  194:*21*  199:*3, 17*  200:*23, 24*  201:*6, 8, 22*  203:*2, 13, 24*  204:*9, 25*  207:*24*  210:*10, 11, 20*  212:*21*  214:*5, 12, 17*  215:*1, 22*  217:*15, 17, 21*  218:*11, 20*  219:*7*  221:*24*  222:*23*  223:*3*  224:*11, 17*  226:*1*  227:*15, 18*  229:*8*  230:*20*  233:*4*  236:*13, 19*  237:*1, 21, 23*  239:*15*  240:*21*  241:*4*
**documenting**  124:*25*
**DOCUMENTS**  6:*1*  8:*20*  9:*18, 20, 24*  10:*6*  25:*3, 6*  27:*4, 8*  61:*6*  78:*6*  79:*9*  130:*21, 22*  135:*7*  138:*11*  165:*1*  180:*6*  184:*13*  193:*19*  197:*1*  217:*5*  244:*1, 4, 6, 20, 22*
**document's**  78:*18*
**doing**  102:*20*  105:*1*  132:*4*  159:*10*  168:*6*
**doll**  68:*11*
**dollar**  68:*16*

Case 1:17-cv-08457-JMF   Document 395-6 CONFIDENTIAL   Filed 12/05/22   Page 16 of 54

Deposition of Marc Mascola                    Sjunde AP-Fonden, et al. v. General Electric Co., et al.

**domain** 27:*23* 28:*9*
**Donnelly** 11:*24*
**Donovan** 152:*2* 216:*6*
**door** 63:*13*
**downturn** 234:*1, 6, 8*
**dozen** 129:*22, 23, 24, 25*
**dozens** 129:*23*
**draft** 25:*2, 9, 11, 16* 27:*9* 35:*10* 130:*21* 139:*3* 165:*13* 166:*9* 185:*3, 7* 204:*4, 21, 25* 211:*3, 7* 215:*9* 216:*1* 222:*17*
**drafted** 149:*24* 204:*6, 8*
**drafting** 25:*7, 10* 26:*20* 127:*6* 145:*18* 167:*17* 206:*7, 18, 24* 225:*25*
**drafts** 25:*5* 27:*4* 35:*4* 130:*25* 135:*6, 10, 13* 138:*14, 18, 20, 25* 204:*16*
**drag** 238:*8, 22* 239:*2*
**drawing** 44:*4* 220:*13*
**drive** 158:*15*
**driven** 55:*19* 209:*6*
**drove** 209:*16, 20*
**due** 61:*14, 18* 63:*18* 64:*25* 65:*2, 5* 71:*18, 19* 72:*12* 85:*13* 86:*1* 89:*16* 97:*4* 102:*6* 141:*20* 158:*20* 165:*7, 10* 176:*4* 177:*10* 178:*5* 188:*13, 16, 19* 238:*13*
**Dulani** 182:*25*
**duly** 7:*18*
**duties** 160:*1*
**dynamic** 162:*11* 212:*17*
**dynamics** 211:*21* 235:*15*
**Dynegy** 118:*17, 18, 19, 21, 22* 121:*25* 125:*20, 23* 126:*2, 6*

**< E >**

**earlier** 29:*17* 44:*4* 51:*16* 61:*13, 17* 62:*11* 63:*17* 74:*12* 110:*21* 114:*20* 128:*16* 130:*9* 135:*16* 154:*18* 160:*16* 162:*13* 170:*19* 176:*8* 188:*15* 204:*12* 206:*2*
**early** 28:*18* 55:*23* 139:*6*
**earnings** 22:*1* 35:*4, 10, 14, 16, 19* 39:*12* 77:*8* 128:*21* 136:*7, 14, 23* 139:*22* 171:*1, 8, 11* 172:*5, 17, 19* 173:*10, 15* 206:*3* 207:*4* 225:*19* 227:*1, 5* 233:*19, 22, 25* 234:*3, 6* 237:*5*
**ease** 183:*24*
**easier** 23:*8* 183:*22* 184:*3* 230:*24*
**Eastern** 2:*8* 7:*3*
**eat** 243:*24*
**economic** 121:*17*
**economically** 121:*8, 14*
**economics** 70:*13* 110:*15* 184:*6*
**edit** 190:*7, 9*
**edited** 165:*16*
**Editing** 181:*8, 9, 11, 18*
**edits** 145:*10* 183:*9* 185:*3*
**effect** 70:*10* 143:*20* 195:*20* 213:*9, 24*
**effort** 40:*4, 13, 17, 21* 104:*11* 154:*2* 184:*3* 202:*7, 11*
**efforts** 60:*18* 88:*4, 22* 89:*4* 95:*3* 105:*5, 19*
**eight** 23:*12*
**EISENHOFER** 3:*7* 7:*24*
**either** 9:*19* 12:*4* 42:*20* 125:*7* 169:*7, 11* 171:*8* 194:*4* 212:*4* 226:*25*

**Eldridge** 13:*22, 23, 24* 14:*7* 15:*14, 16*
**ELECTRIC** 1:*10* 5:*9, 11, 16* 7:*6* 8:*1* 10:*25* 15:*4, 7, 13, 19, 22, 25* 16:*6, 11* 17:*4* 21:*22* 22:*12* 23:*14* 24:*17* 33:*22* 39:*3, 17, 24* 56:*8* 141:*16* 203:*4, 10* 205:*12, 18, 19, 22* 224:*19, 22* 233:*12*
**electricity** 43:*18, 23* 53:*16* 55:*11* 159:*14*
**Electric's** 26:*21*
**electronic** 9:*11*
**electronically** 9:*19*
**elements** 178:*14* 184:*10*
**Eleventh** 3:*12*
**elim** 177:*23* 199:*12*
**eliminating** 19:*22*
**elimination** 177:*10* 198:*3, 4* 220:*5*
**eliminations** 141:*21* 142:*21, 25* 143:*6, 9* 144:*17* 166:*24* 168:*11* 177:*14, 19, 24* 178:*1* 195:*9, 14, 20* 196:*5* 224:*4*
**email** 42:*16* 79:*3, 11, 15* 81:*7, 14* 82:*3, 9, 15, 16, 17* 91:*15* 93:*6* 96:*2, 8, 9* 97:*22* 98:*21* 101:*10* 102:*9* 105:*8* 117:*7, 12, 19* 118:*13* 146:*12, 17* 152:*2* 161:*16, 18, 22* 162:*9* 163:*25* 170:*17* 173:*23, 24, 25* 175:*2, 8* 181:*2* 182:*2, 23, 24* 185:*11* 191:*19* 192:*13* 194:*23, 25* 200:*22, 25* 201:*13, 23* 202:*18* 210:*22* 211:*12* 212:*10* 214:*25* 215:*2, 3, 4, 15, 25* 216:*5* 218:*4* 221:*25* 222:*1* 227:*18,*

*21, 22* 229:*13* 230:*23* 231:*1, 2* 238:*6*
**emails** 82:*21* 91:*13* 121:*19* 146:*9* 180:*24*
**employed** 15:*19* 16:*12*
**employee** 246:*18*
**employees** 12:*5* 41:*14*
**enable** 41:*3*
**enabled** 119:*17*
**encompass** 144:*23* 167:*6* 196:*18* 197:*7, 17* 219:*25* 220:*5*
**encompassed** 38:*2* 52:*2* 69:*2* 196:*13*
**encompasses** 98:*17* 144:*21* 151:*15*
**Ended** 5:*9* 130:*25* 141:*16* 143:*23* 166:*10* 203:*5, 11*
**ends** 107:*6* 149:*19*
**engage** 116:*12*
**engaged** 28:*9* 83:*1* 97:*25*
**engaging** 181:*6, 25*
**enhance** 150:*21* 223:*18* 228:*19* 237:*17*
**enhanced** 133:*10* 176:*3, 6* 237:*11*
**entered** 104:*22*
**entering** 190:*20*
**enterprise** 44:*2* 134:*4* 140:*4* 184:*2*
**entire** 27:*2* 134:*14*
**entirety** 38:*9*
**entities** 19:*23* 145:*7*
**entitled** 79:*6* 108:*5* 126:*21* 142:*24* 163:*14* 176:*11* 187:*21* 211:*12, 20*
**entity** 70:*16* 71:*1*
**EPS** 207:*6, 8, 9*
**equal** 73:*23*
**equipment** 43:*18, 19* 44:*12, 16, 20* 52:*2, 9* 53:*16* 55:*23* 56:*3, 20* 80:*14* 97:*12* 121:*3, 13, 15* 159:*9, 11, 13*

165:*18* 166:*2, 7*
209:*7* 223:*24, 25*
**Errata** 248:*1*
**especially** 13:*11*
**ESQ** 3:*5, 9, 10, 13, 14*
**essentially** 38:*8*
149:*9* 157:*5, 10*
**estate** 14:*4*
**estimated** 158:*8*
**estimation** 208:*10*
**et** 1:*5, 10* 7:*5, 6*
**evaluate** 228:*15*
**evaluating** 21:*24*
**Everest** 7:*8, 11*
15:*12, 15* 193:*19*
**everybody's** 72:*14*
159:*17* 242:*25*
**everyone's** 72:*11*
**evolution** 228:*17*
**evolve** 223:*15, 17*
**evolving** 132:*25*
**exact** 16:*21, 24*
20:*16* 32:*15* 41:*21*
45:*15* 75:*16* 100:*11*
110:*1, 2*
**exactly** 21:*5* 31:*12*
98:*13* 112:*6, 12*
133:*7, 15, 21* 140:*1, 4*
174:*7* 195:*7*
**exam** 21:*14*
**EXAMINATION**
1:*15* 2:*3* 4:*6* 7:*20*
246:*10*
**example** 39:*16* 68:*17,*
*22* 111:*9* 112:*2*
197:*25* 207:*7* 208:*20*
**Excellence** 16:*20*
19:*16* 26:*10* 27:*13,*
*15* 28:*20, 24* 29:*5, 11*
30:*5*
**exceptionally** 27:*20*
183:*25*
**exceptionally-
complicated** 184:*1*
**excess** 56:*22*
**Excuse** 111:*3*
**executing** 54:*22*
**executive** 125:*19*
147:*21* 216:*9* 217:*6,*
*9*

**executives** 20:*19*
22:*11* 24:*16* 37:*2*
216:*15*
**Exhibit** 4:*12, 14, 15,*
*16, 17, 18, 20, 21, 22,*
*23, 24* 5:*1, 2, 3, 4, 5, 6,*
*7, 8, 10, 11, 12, 13, 14,*
*15, 16, 18, 19, 20, 21,*
*22* 78:*7, 11, 15* 79:*1*
86:*4, 13* 91:*5, 9, 11*
95:*18, 21, 25* 101:*2, 3,*
*7* 103:*8, 12, 14*
107:*23, 24* 108:*3*
116:*23* 117:*1, 2, 6*
123:*25* 124:*13, 15*
126:*13, 14, 18* 127:*1*
141:*8, 12* 146:*2, 3, 7*
151:*20, 21, 25* 161:*8,*
*12, 14* 163:*8, 9, 12*
169:*19, 20* 170:*11, 12,*
*16* 174:*12, 16* 175:*4*
179:*6, 13, 17* 180:*17,*
*20* 186:*3* 191:*16, 18*
194:*21* 195:*1, 7*
200:*16, 17* 203:*1, 3, 9*
205:*9, 11, 13, 17, 18,*
*20, 24* 210:*11, 13, 16,*
*18, 20* 214:*17, 19*
215:*1* 217:*20, 21, 23*
221:*18, 19, 23* 224:*10,*
*17, 21* 225:*24* 227:*9,*
*11, 15* 229:*1, 3, 7*
230:*14, 20* 233:*3, 5, 6,*
*11* 236:*10, 13, 15*
237:*22* 238:*1* 241:*13,*
*24* 242:*1*
**exhibits** 180:*3* 241:*10*
**existed** 41:*11*
**existence** 73:*12*
**existing** 88:*9* 214:*7*
**exists** 197:*22*
**exit** 39:*21* 45:*15, 19*
132:*18*
**expand** 104:*11* 105:*6*
**expanded** 62:*5*
132:*8* 133:*5, 11, 18*
141:*24* 142:*5, 14*
176:*3, 6*

**Expansion** 103:*17, 23*
104:*14, 15, 18, 21*
105:*1* 224:*8*
**expansions** 104:*24*
**expect** 209:*23* 226:*4*
**expectation** 213:*11, 16*
**expected** 64:*25* 213:*9*
**expended** 64:*1* 121:*2*
**expenditure** 80:*22*
**expense** 67:*15* 68:*10,*
*23* 69:*3* 111:*18, 22*
113:*21*
**experience** 13:*2* 48:*4*
**expert** 27:*21, 22*
82:*24* 83:*14*
**expertise** 27:*18, 24*
28:*10, 24* 83:*4*
116:*12*
**explain** 45:*21* 67:*24*
186:*16*
**explore** 119:*10*
**exploring** 87:*14*
**exposure** 204:*3*
**express** 153:*19*
**expressed** 153:*22*
232:*17*
**expressing** 199:*23*
232:*23*
**extend** 160:*15*
**extended** 150:*7*
**extending** 158:*14*
**extent** 47:*21* 62:*21*
67:*13* 71:*10* 72:*1*
113:*14* 140:*16*
155:*17* 196:*12*
244:*22*
**external** 87:*25* 88:*6*
218:*22*
**externally** 227:*24*
**eyes** 112:*4* 148:*14*
**eyesight** 135:*20*

**< F >**
**faces** 122:*10*
**facility** 69:*20* 190:*21*
191:*4*
**facing** 160:*13*
**fact** 9:*23* 40:*13*
67:*1* 77:*2* 92:*8*

99:*21* 106:*20* 111:*16*
187:*9* 238:*14*
**factor** 40:*4, 13* 41:*4,*
*6, 18* 53:*14* 58:*13, 17,*
*24, 25* 59:*23* 60:*2, 3*
61:*7, 11, 13* 63:*16*
65:*3, 6* 72:*19, 25*
82:*11, 13* 83:*9, 10*
84:*15* 88:*19* 89:*10*
93:*22* 96:*23* 99:*3, 23*
103:*16* 111:*4* 119:*11*
154:*12* 197:*4, 24*
202:*8*
**factorable** 112:*17, 18*
**factored** 63:*23* 64:*24*
69:*21* 89:*22* 94:*12,*
*16* 95:*1, 6* 98:*9*
109:*7, 15* 177:*11*
238:*14*
**factoring** 8:*13* 29:*25*
30:*6, 15, 18* 31:*17, 25*
32:*6* 40:*10, 18* 41:*14*
58:*5, 8* 61:*20, 21*
62:*4, 8* 64:*21* 66:*6*
67:*18* 69:*1, 7, 8, 12*
70:*10* 73:*25* 74:*1*
79:*7* 85:*5* 88:*9, 22*
89:*4* 91:*19* 92:*1*
97:*5, 8, 24, 25* 98:*23*
99:*10* 103:*16, 23*
104:*11, 14* 105:*6, 11,*
*19, 21, 22* 106:*1*
107:*1, 3* 109:*18*
110:*20, 22* 111:*17, 19*
112:*10, 12* 118:*16, 21*
121:*25* 123:*13, 14, 18,*
*20* 151:*15* 153:*8, 10*
155:*6, 21, 25* 166:*24*
170:*20, 23* 171:*4, 20,*
*24* 173:*19* 185:*14*
196:*7, 18, 22* 197:*8,*
*18, 22* 199:*5* 201:*25*
202:*12, 19, 23* 219:*16,*
*24* 220:*10, 14* 227:*19*
230:*7* 231:*3, 6* 232:*2,*
*11* 240:*15*
**factorings** 105:*14*
**factors** 63:*3* 65:*16*
156:*23* 157:*25*

207:*19*

**facts** 68:*20* 125:*1*

**factual** 166:*24*

**failing** 148:*15*

**fair** 15:*3* 31:*14* 49:*18* 53:*21* 57:7 61:*16* 65:*9* 124:*4* 234:*10* 235:*12*

**fairly** 14:*5*

**fall** 18:*12* 159:*19*

**Fallacaro** 182:*16*

**familiar** 8:*4* 30:*25* 31:*10, 11* 69:*19* 235:*13*

**family** 243:*8*

**Farm** 7:*17*

**farther** 203:*18*

**fast** 114:*18*

**FCF** 106:*15, 18* 162:*18*

**February** 117:*8* 138:*24* 139:*6* 191:*20*

**Federal** 2:*4*

**fee** 53:*10, 11* 110:*21, 22* 111:*18, 19* 112:*12* 121:*18*

**feedback** 119:*4* 183:*1, 4* 184:*4* 185:*2, 4*

**fees** 66:*6*

**felt** 118:*5*

**Fields** 102:*10, 11, 16*

**fifth** 85:*12*

**figure** 13:*16* 80:*5, 20* 180:*5* 184:*7* 187:*3* 226:*14*

**file** 129:*3* 138:*23* 140:*3* 179:*23* 180:*21* 181:*5* 185:*22* 193:*18, 22* 194:*2, 6* 225:*15* 227:*17* 229:*12*

**Filed** 5:*8, 10, 16* 8:*21* 141:*15, 17* 166:*25* 203:*4, 10, 24* 205:*11, 18* 224:*19, 22* 233:*12* 240:*20*

**files** 67:*10* 225:*15*

**filing** 72:*2* 131:*24* 218:*23, 25*

**filings** 22:*1* 25:*8* 46:*23* 47:*20* 50:*16* 77:*6* 136:*15* 138:*15* 225:*7*

**filtration** 43:*21*

**final** 137:*24* 138:*2* 139:*3* 166:*10, 11, 14, 25* 203:*21*

**finalized** 132:*3*

**finally** 137:*7* 140:*5*

**finals** 131:*1*

**finance** 21:*8* 189:*8*

**financial** 14:*16* 19:*11, 23* 22:*2* 23:*15* 25:*24* 33:*21* 34:*2, 20* 37:*17* 70:*10, 14, 17* 82:*8* 83:*6, 8, 11, 13* 89:*23* 92:*22* 93:*13* 127:*19* 128:*11* 129:*13* 135:*1* 150:*12* 172:*6, 11* 175:*7, 9* 182:*18* 184:*20* 187:*20* 205:*21* 206:*22* 227:*7* 234:*17*

**financially** 246:*19*

**financials** 107:*16* 142:*21, 25* 143:*5*

**financing** 64:*2, 6* 68:*14* 86:*21* 96:*24* 97:*7, 15* 102:*18* 169:*2, 10* 189:*8* 195:*21* 196:*3* 197:*7* 219:*17* 220:*6, 14* 223:*8, 23* 224:*1* 230:*5* 232:*8*

**Financings** 101:*17*

**find** 80:*11* 119:*5* 222:*16*

**fine** 22:*16* 140:*5* 144:*3* 173:*7* 174:*25* 208:*15*

**finish** 13:*8* 239:*19*

**firing** 53:*16*

**firm** 7:*24* 9:*24* 11:*23* 13:*25*

**firms** 131:*3*

**first** 7:*18* 25:*16* 35:*10* 55:*21* 79:*8* 96:*18* 97:*22* 99:*14, 17* 106:*9* 107:*13*

118:*3, 15* 121:*24* 153:*7* 156:*20* 169:*7, 12* 188:*1* 196:*11, 14* 204:*21* 205:*21* 206:*8* 225:*23* 228:*9* 235:*25*

**Fiscal** 5:*9* 203:*5, 11*

**FISCH** 3:*9* 4:*6* 7:*20, 23* 22:*17* 24:*19* 31:*21* 32:*12* 33:*7* 36:*4* 40:*11* 41:*1* 42:*21, 23* 45:*17* 46:*21* 47:*1, 10* 48:*7, 16, 23* 49:*4* 50:*7, 25* 51:*11* 54:*14, 24* 57:*14* 58:*1, 12* 59:*1, 9* 60:*1, 16, 24* 62:*1* 65:*15* 66:*24* 67:*22* 69:*6* 71:*4, 13* 72:*17* 74:*7* 76:*24* 78:*12, 16, 24, 25* 83:*19, 23, 24* 85:*2, 3* 86:*7, 14, 16* 89:*1, 8* 90:*5* 91:*3, 10* 92:*17* 94:*6* 95:*17, 24* 96:*20* 100:*14, 17, 25* 101:*6* 103:*13* 108:*2, 18, 20* 115:*8* 116:*4, 7* 117:*5* 124:*5, 14* 126:*8, 17* 141:*1, 5, 14* 142:*9, 11, 19* 143:*11, 15, 25* 144:*12* 146:*6* 150:*2, 4* 151:*24* 156:*5* 161:*13* 163:*6, 12* 164:*20, 21* 169:*18, 23* 170:*15* 174:*15, 23* 179:*5, 9, 14, 25* 180:*8, 17* 182:*5, 7* 186:*2, 4, 10, 18, 23* 187:*1* 189:*13* 191:*15, 17* 193:*11, 16, 25* 194:*3, 9, 18* 195:*4* 196:*24* 197:*14, 21* 200:*9, 15, 20* 201:*7* 203:*8, 15, 20* 205:*15, 25* 206:*11, 13* 210:*16, 19* 214:*4, 23* 220:*12, 19, 24* 221:*3, 6, 13, 16, 22* 224:*25* 226:*17, 18* 227:*14* 229:*6, 11* 230:*13, 19* 233:*2, 9* 234:*4, 23* 236:*10, 12,*

*18* 237:*22* 238:*4* 239:*15, 18, 23* 240:*3, 11* 241:*15, 18, 21, 25* 244:*17* 245:*4*

**five** 53:*14* 110:*19* 125:*20* 221:*6*

**five-minute** 51:*1* 100:*14* 239:*24* 240:*1*

**fix** 42:*16* 114:*12* 150:*16*

**fixed** 53:*22* 109:*2, 6, 14* 114:*21* 115:*6, 11, 16* 119:*22* 120:*8, 20* 121:*6* 122:*19* 126:*3* 155:*2*

**Flannery** 222:*4* 232:*16, 17, 23* 233:*18* 235:*5, 18* 236:*5*

**flip** 203:*13*

**flipped** 174:*5*

**Floor** 3:*7*

**flow** 8:*13* 46:*15* 60:*20, 23* 61:*8* 62:*17, 23* 63:*23, 24* 106:*18, 22* 110:*19* 112:*7, 8* 121:*11* 162:*19* 163:*15* 164:*7* 165:*4* 166:*16* 168:*14* 184:*10, 13, 21, 23* 186:*6* 188:*10* 189:*14, 17* 191:*21* 196:*1* 209:*25* 210:*5* 218:*6, 12* 219:*2, 18* 226:*5* 227:*20* 232:*17, 23*

**flows** 40:*17* 46:*13* 47:*5* 52:*2* 61:*22* 62:*12* 63:*20* 80:*17* 112:*3* 150:*16* 164:*20* 168:*9* 181:*16* 183:*10* 191:*24* 192:*9, 23* 193:*5* 195:*25* 199:*13* 204:*2* 207:*12, 15, 23* 208:*6* 209:*24* 223:*7* 237:*12*

**FN** 185:*14*

**focus** 40:*8* 223:*15*

**focused** 27:*1, 25* 88:*23*

Deposition of Marc Mascola                    Sjunde AP-Fonden, et al. v. General Electric Co., et al.

**focusing** 89:*4* 93:*7* 113:*24* 132:*6* 195:*13* 225:*18*

**folks** 25:*17* 183:*23*

**follow** 53:*18* 153:*24* 154:*3* 199:*17*

**following** 189:*19* 227:*23*

**follows** 7:*19*

**follow-up** 153:*8* 155:*17* 182:*13* 191:*24* 192:*1* 194:*25*

**followups** 140:*14*

**Fonden** 7:*5*

**footnote** 167:*3* 177:*3, 5, 18* 187:*19, 20* 188:*5* 195:*11, 12, 13, 19* 196:*6* 200:*21*

**footnotes** 184:*23* 199:*18*

**forecast** 234:*21*

**forecasts** 226:*25*

**foregoing** 62:*16* 246:*5, 15, 21* 248:*1*

**foremost** 99:*14, 17* 118:*4*

**foreseeable** 191:*3*

**forget** 240:*20*

**Forgive** 128:*15* 242:*5*

**forgot** 134:*23*

**Form** 4:*22* 5:*8, 10, 16, 20* 24:*18* 31:*19* 32:*8* 33:*5* 34:*24* 36:*3* 39:*4* 40:*6* 45:*1, 10* 46:*18, 24* 47:*9* 48:*2* 50:*1* 54:*13, 18* 57:*11* 58:*6, 23* 59:*6* 60:*11, 21* 61:*10, 23* 62:*20* 64:*15, 22* 65:*11* 66:*17, 22* 67:*16* 68:*3* 69:*4, 9, 22* 71:*2, 9, 24* 72:*4, 13, 21* 73:*3* 74:*2* 75:*20, 21* 76:*22* 84:*17* 88:*24* 89:*11* 90:*2, 24* 92:*15* 93:*23* 95:*7* 112:*21* 114:*15* 129:*2* 131:*10* 135:*4* 141:*8, 15* 156:*2* 175:*25* 176:*25*

**focusing** 177:*21* 189:*10* 196:*20* 197:*19* 200:*6* 203:*3, 10* 205:*11, 18* 214:*2* 220:*8* 222:*6* 224:*18, 21* 233:*6, 12* 234:*2* 237:*25* 248:*1*

**former** 12:*5*

**forth** 246:*6*

**forward** 201:*16* 227:*19*

**forwarded** 82:*17* 222:*13*

**forwarding** 161:*20*

**forwards** 162:*23, 25*

**four** 209:*21*

**fourth** 88:*12* 106:*14* 132:*7* 199:*3* 218:*20* 223:*5*

**FP&A** 23:*11, 13* 34:*20* 35:*6* 39:*11* 172:*13, 21, 23, 25* 199:*20* 227:*8* 234:*21*

**frame** 16:*21* 39:*16* 41:*21* 45:*25* 110:*2, 4* 131:*19* 181:*9* 236:*2*

**framework** 209:*25*

**free** 106:*18, 22* 162:*19*

**freeze** 13:*15*

**Friday** 131:*19* 155:*12* 211:*2, 5*

**front** 163:*15* 174:*24*

**frozen** 180:*2*

**full** 74:*17, 20, 22* 89:*21*

**full-year** 209:*25*

**function** 17:*22* 21:*21*

**functioned** 52:*25* 53:*3*

**fundamentally** 46:*8*

**fundraising** 14:*22*

**further** 88:*15, 18* 209:*4* 246:*17*

**future** 61:*9, 22* 62:*12, 17, 22, 23* 63:*19* 97:*24* 98:*7, 16* 112:*9, 14* 120:*10* 121:*3* 153:*17, 20* 165:*17*

**< G >**

**GAAP** 37:*17, 19* 47:*4* 72:*16* 83:*12* 85:*9, 16, 17* 92:*6* 95:*14* 109:*23* 119:*12, 15, 19* 149:*5* 153:*17* 154:*12* 188:*15* 213:*2*

**game** 193:*1*

**gap** 57:*16, 20, 22* 58:*20* 59:*5*

**gas** 43:*24* 44:*13* 87:*19* 90:*16* 112:*25* 159:*7, 8* 212:*11*

**Gas/Power** 52:*7*

**GE** 3:*17* 8:*2* 12:*5* 15:*8* 17:*12* 18:*19, 22* 19:*2, 9, 24* 20:*18* 21:*18* 23:*22* 25:*18, 25* 28:*3* 32:*9, 24* 37:*23* 40:*4, 5, 10, 14* 42:*25* 43:*6, 13, 15, 20* 44:*23, 25* 45:*3, 8* 46:*3, 7, 9, 12, 17, 20* 47:*16, 25* 48:*5* 49:*25* 55:*1* 56:*9* 57:*23* 61:*21* 63:*2, 11* 65:*19, 21* 66:*15* 69:*17, 20, 24, 25* 70:*3, 11, 20, 25* 71:*6, 8, 11, 12, 14, 17, 22* 72:*3, 18, 24* 73:*4, 15* 74:*14* 75:*21* 76:*4* 77:*19* 78:*1* 85:*9, 21* 89:*4* 90:*17* 104:*12* 126:*21* 127:*23, 24* 132:*9, 18, 23* 133:*1, 12, 19* 134:*1, 3, 15* 140:*3* 141:*25* 142:*1* 143:*21* 144:*19* 145:*3, 6, 9, 13, 19, 21, 22* 147:*8* 148:*8* 164:*7, 20* 165:*4* 166:*15* 168:*10, 17, 18, 23* 169:*1* 175:*6* 176:*5* 182:*12, 19, 20* 183:*25* 189:*1, 4, 8* 190:*11, 12, 13, 20* 191:*12, 13* 193:*5* 196:*4, 18, 19* 197:*6, 18, 23, 25* 198:*9, 16, 17, 20*

203:*22, 23* 204:*16* 211:*12* 215:*19* 220:*2, 6* 223:*5* 225:*15* 230:*5* 232:*7, 15, 24* 236:*22* 240:*14, 25* 241:*3* 242:*14, 17, 18* 243:*2* 244:*19*

**GE_SDNY** 165:*1*

**GE_SDNY00043991** 4:*18* 107:*24* 108:*4*

**GE_SDNY00044009** 4:*19* 107:*25*

**GE_SDNY00157023** 5:*3* 169:*20*

**GE_SDNY00296919** 4:*24* 151:*21* 152:*1*

**GE_SDNY00296921** 4:*24* 151:*22*

**GE_SDNY00297953** 5:*12* 210:*13, 21*

**GE_SDNY00297966** 5:*13* 210:*14*

**GE_SDNY0041884** 4:*20* 123:*25*

**GE_SDNY0041908** 4:*21* 124:*1*

**GE_SDNY00444894** 4:*16* 101:*3, 8*

**GE_SDNY00444902** 4:*17* 101:*4*

**GE_SDNY00458651** 4:*23* 146:*3, 8*

**GE_SDNY00458656** 148:*15*

**GE_SDNY00458678** 4:*23* 146:*4*

**GE_SDNY00610656** 5:*19* 230:*14, 21, 23*

**GE_SDNY00628464** 5:*13* 214:*19* 215:*2*

**GE_SDNY00628465** 5:*14* 214:*20*

**GE_SDNY0066779** 5:*18* 227:*11*

**GE_SDNY0066781** 5:*18* 227:*12*

**GE_SDNY00678540** 4:*17* 103:*8, 15*

**GE_SDNY00678548** 4:*18* 103:*9*

Case 1:17-cv-08457-JMF   Document 395-6   Filed 12/05/22   Page 20 of 54
CONFIDENTIAL

Deposition of Marc Mascola                    Sjunde AP-Fonden, et al. v. General Electric Co., et al.

**GE_SDNY00688576**
4:*15*  91:*5*, *12*
**GE_SDNY00688655**
4:*15*  95:*18*  96:*1*
**GE_SDNY00688656**
4:*16*  95:*19*
**GE_SDNY00691570**
5:*22*  238:*1*, *6*
**GE_SDNY00728281**
5:*7*  200:*17*  201:*8*
**GE_SDNY00728284**
5:*7*  200:*18*
**GE_SDNY00730597**
5:*2*  163:*9*
**GE_SDNY00730618**
5:*2*  163:*10*
**GE_SDNY00739174**
4:*14*  86:*4*, *9*
**GE_SDNY00739183**
4:*20*  117:*2*, *7*
**GE_SDNY00740183**
219:*6*
**GE_SDNY00774556**
5:*3*  170:*12*, *17*
**GE_SDNY00780873**
4:*12*  78:*7*  79:*2*
**GE_SDNY00780875**
4:*14*  78:*8*
**GE_SDNY00820460**
5:*5*  179:*6*
**GE_SDNY00820461**
5:*5*  179:*7*
**GE_SDNY008280460**
180:*18*
**GE_SDNY00879315**
5:*19*  229:*3*, *12*
**GE_SDNY00895696**
5:*6*  195:*1*
**GE_SDNY00895706**
5:*6*  195:*2*
**GE_SDNY008959**
194:*22*
**GE_SDNY00913275**
4:*21*  126:*14*, *19*
**GE_SDNY009133032**
5:*21*  236:*16*
**GE_SDNY00913304**
4:*22*  126:*15*
**GE_SDNY00913305**
5:*21*  236:*14*, *15*

**GE_SDNY00960830**
5:*15*  221:*19*, *24*
**GE_SDNY00973877**
5:*1*  161:*8*, *15*
**GE_SDNY00973896**
5:*1*  161:*9*
**GE_SDNY0666033**
5:*4*  174:*12*  175:*5*
**GE_SDNY0666080**
5:*4*  174:*13*
**GE_SDNY740154**
5:*14*  217:*22*, *23*
**GE_SDNY740200**
5:*15*  217:*24*
**GEAR**  70:*4*, *8*, *15*
190:*25*  191:*2*, *3*
197:*25*  198:*5*, *8*
200:*12*
**gears**  51:*1*, *12*
**Gee**  11:*7*
**Gelhaar**  11:*23*, *25*
**GENERAL**  1:*10*  5:*8*,
*10*, *16*  7:*5*, *25*  10:*24*
15:*4*, *7*, *12*, *19*, *22*, *25*
16:*5*, *11*  17:*4*  21:*22*
22:*11*  23:*14*  24:*17*
26:*17*, *21*  33:*22*
35:*25*  39:*3*, *17*, *23*
53:*2*  56:*8*  63:*2*
97:*24*  98:*4*, *16*
133:*22*  135:*1*  141:*15*
152:*25*  203:*4*, *10*
205:*12*, *18*, *19*, *22*
224:*19*, *21*  231:*10*
233:*12*  234:*19*
**Generally**  14:*11*
19:*6*, *10*  24:*5*  37:*10*
38:*25*  42:*4*  43:*16*
52:*24*  66:*11*, *12*, *16*
67:*6*  75:*5*, *6*  92:*5*
100:*6*  103:*21*  111:*21*
130:*2*, *15*, *25*  135:*5*, *6*
136:*12*  145:*12*, *16*, *17*
158:*12*, *14*  165:*15*
166:*6*  172:*21*  173:*16*
204:*15*  207:*6*  209:*9*
213:*17*  216:*13*
**generate**  40:*17*  55:*9*
62:*6*

**generated**  8:*13*
65:*18*  136:*21*  143:*20*
168:*2*
**generates**  43:*18*
55:*10*, *11*
**generating**  53:*16*
167:*22*
**Generation**  16:*2*, *8*
43:*23*, *25*  48:*5*  79:*6*
**generations**  43:*25*
**GEP**  114:*9*
**GE's**  25:*8*  32:*6*
46:*23*  47:*20*  66:*21*
69:*8*  70:*17*  143:*20*,
*22*  149:*11*  167:*17*
169:*2*  189:*8*  226:*14*
227:*4*  230:*4*
**getting**  118:*24*  119:*1*
121:*20*
**Gill**  17:*8*  26:*8*, *9*
29:*3*  79:*4*, *12*, *22*
82:*17*, *19*  83:*14*
101:*9*, *10*  149:*20*
150:*5*  151:*4*, *7*, *11*
200:*22*, *25*  201:*14*
**Give**  37:*25*  53:*2*
96:*15*  122:*8*  135:*19*
174:*22*  179:*10*
192:*17*  235:*8*
**given**  11:*3*, *18*  13:*11*
52:*19*  97:*10*  114:*12*
138:*10*  160:*12*
183:*25*  223:*21*
228:*16*  248:*1*
**giving**  147:*25*  223:*25*
**global**  16:*1*, *7*, *19*
17:*13*, *15*, *16*, *17*, *19*
42:*4*, *8*, *10*  96:*6*
118:*1*
**go**  15:*9*  23:*6*  38:*7*
39:*12*  58:*7*  59:*19*
62:*6*  63:*11*  65:*16*
68:*3*  98:*15*  107:*21*
114:*24*  122:*7*, *11*
123:*8*  124:*3*  127:*5*
128:*23*  133:*8*  140:*11*
141:*5*  144:*1*, *13*
145:*25*  156:*23*
157:*25*  158:*7*  160:*5*
161:*7*  166:*18*  172:*19*

175:*25*  176:*24*  179:*5*
180:*8*  181:*3*  183:*20*
185:*22*  191:*7*  194:*12*
197:*11*  203:*19*
204:*14*  213:*17*
220:*20*  221:*3*  223:*5*
224:*15*  238:*5*  241:*11*
**goal**  122:*22*  183:*21*
**God**  136:*4*
**going**  13:*6*  23:*6*
50:*25*  55:*25*  79:*25*
99:*2*  101:*19*  110:*11*
115:*1*  117:*9*  120:*13*,
*14*  121:*12*  122:*5*
124:*9*  135:*18*  143:*25*
150:*19*  160:*1*  164:*11*
170:*10*  185:*12*
194:*21*  203:*12*, *13*
204:*24*  224:*12*
235:*11*  237:*16*
241:*10*  245:*10*
**Gomez**  222:*1*
**Good**  7:*21*  38:*16*
103:*5*  126:*11*  129:*4*
141:*3*, *4*  144:*5*
**Goyal**  210:*22*  212:*8*
**GRANT**  3:*7*  7:*24*
12:*17*
**Grant/Paul**  185:*12*
**graph**  84:*11*
**Great**  10:*16*  51:*2*
96:*13*  100:*16*  194:*8*
220:*24*  221:*5*, *7*
233:*11*  240:*1*
**greater**  65:*10*  71:*19*,
*20*  90:*22*  97:*4*
**green**  167:*2*
**grid**  43:*22*
**group**  25:*19*  27:*17*,
*25*  33:*14*, *15*  77:*24*
78:*2*  82:*8*  102:*12*
116:*11*  152:*3*  161:*17*
190:*21*  191:*5*, *9*
200:*22*  206:*10*, *14*, *17*,
*23*  207:*3*  212:*6*
218:*5*  227:*8*
**growth**  165:*10*
**guess**  42:*16*  61:*3*
68:*4*  82:*23*  83:*2*

Deposition of Marc Mascola                                    Sjunde AP-Fonden, et al. v. General Electric Co., et al.

104:*15*  110:*3*  120:*11*
123:*3*  143:*13*
**guidance** 29:*11*  30:*5*
38:*5, 9*  95:*15*  125:*1*
213:*2*  227:*4*
**Gupta** 229:*14, 19*
230:*10*
**guy** 18:*15*
**Guyette** 222:*1*
**guys** 180:*4*  238:*8*

**< H >**
**Hagan** 81:*7*
**halfway** 81:*6*
**handled** 138:*12*
**happen** 55:*7*  139:*1, 5*
**happened** 55:*22*
**happening** 38:*23*
39:*17, 23*  40:*3*  43:*4*
132:*14, 15*  137:*13*
237:*18*
**happy** 13:*14*  38:*13*
42:*22*
**hard** 166:*5*  167:*15*
177:*15*
**hardcopy** 194:*4*
230:*24*
**Hauser** 12:*12, 16*
18:*6, 19*  97:*1*  117:*8,*
*10, 12*  138:*1, 4*  147:*5*
162:*9*  175:*8*  216:*16*
222:*2*  225:*4*  233:*14*
242:*19*  243:*1*
**Hauser's** 18:*22*
**head** 17:*18*  25:*24, 25*
128:*11*  172:*23*
**heading** 87:*10*
107:*10*  110:*15, 18*
118:*23*  186:*5*
**heads** 198:*6*
**health** 30:*12*
**hear** 13:*14*
**heard** 42:*18, 19*
57:*19, 21*  66:*7*  72:*23*
239:*1*
**hearing** 57:*22*  66:*8*
173:*6*  232:*15, 22*
**heavy** 80:*14*
**heavy-duty** 44:*13*

**held** 51:*6*  100:*20*
116:*9*  130:*2*  180:*12*
236:*22*  240:*6*
**hell** 120:*3, 5, 12*
**hell-or-high-water**
89:*19*
**help** 29:*25*  30:*2*
118:*10*  185:*13*
229:*22*  230:*1*
**helpful** 61:*5*  119:*3*
**helping** 119:*5*  223:*23*
**Hi** 194:*19*  243:*7*
**high** 120:*3, 6, 12*
**highlight** 168:*16, 18*
**highlighting** 222:*17*
**highlights** 175:*25*
222:*5*
**hitting** 157:*8*
**hoc** 39:*14*  129:*1*
**Hold** 101:*20*  111:*1,*
*10*  164:*22*  174:*19*
**holdback** 111:*7, 17,*
*20*  112:*14*
**home** 8:*23*  220:*17*
**honestly** 124:*8*
**hoping** 10:*7*  175:*5*
**host** 39:*22*
**hours** 53:*14, 15*
220:*22*  239:*21*
**how's** 243:*8*
**HQ** 160:*21, 24*
**Huge** 159:*9*
**hugely** 119:*3*
**Hughes** 39:*22*
**hundred** 52:*23*  68:*8,*
*16*  184:*2*
**hundreds** 52:*22*
**hungry** 144:*4*
**hypothetical** 111:*16,*
*17*

**< I >**
**i.e** 87:*19*  92:*21*
93:*12*  97:*11*  160:*9*
**idea** 52:*21*  87:*20*
105:*4*  107:*17*  117:*22*
144:*5*  154:*23*  198:*16,*
*18, 19*
**Identification** 78:*9*
86:*5*  91:*6*  95:*20*

101:*5*  103:*10*  108:*1*
117:*3*  124:*1*  126:*16*
141:*9*  146:*5*  151:*23*
161:*10*  163:*11*
169:*21*  170:*13*
174:*13*  179:*8*  195:*3*
200:*19*  203:*6*  205:*13*
210:*15*  214:*21*
217:*24*  221:*20*
224:*23*  227:*12*  229:*4*
230:*15*  233:*7*  236:*17*
238:*2*  241:*14*
**identified** 88:*9*
**identify** 201:*5*
**identifying** 88:*18*
**imagine** 159:*10*
**immediate** 74:*11*
113:*21*
**Immelt** 22:*25*  36:*2, 6,*
*13, 15, 23*  37:*1, 9, 21*
38:*18*  46:*1*  48:*11, 13*
49:*9*  137:*25*  138:*8,*
*13, 15, 20*  139:*4, 8, 11,*
*13*  175:*17*  206:*6, 20*
207:*11*  208:*16*  209:*5,*
*23*  210:*5*  215:*12*
216:*19*  222:*8*  225:*25*
226:*8, 25*  235:*4*
**Immelt's** 206:*24*
226:*4*  234:*24*
**impact** 37:*22*  58:*8*
62:*12*  63:*22*  149:*13,*
*15, 17*  202:*12, 19*
213:*15, 16, 20*
**implementation**
36:*19*  37:*13*  213:*5*
**implementing** 37:*24*
**implicit** 68:*14*
**import/export** 160:*1*
**important** 46:*16, 19*
106:*20*  118:*6*  119:*24*
133:*24*  134:*1, 4*
217:*10*  223:*21*
231:*18*
**improve** 183:*22*
209:*24*  226:*5*  231:*11*
237:*17*
**improved** 133:*10*
**inability** 92:*13*

**incentive** 20:*21, 22*
21:*1*
**include** 25:*20, 21*
34:*6*  35:*3*  169:*1*
170:*6*  185:*7*  195:*20*
204:*17*  222:*4*  227:*25*
242:*4*
**included** 19:*11*
27:*19*  43:*22*  85:*8*
111:*18*  127:*23*
160:*24*  167:*14*  177:*3*
180:*20*  184:*24*
187:*19*  196:*7, 13*
197:*12*  198:*3*  206:*7*
208:*24*  218:*23, 25*
220:*5*
**includes** 51:*17*
108:*24*  188:*10*
205:*17*
**including** 152:*3*
202:*1*  218:*5*  240:*14*
**inclusion** 164:*8, 9*
**income** 172:*17*
**incorporate** 131:*22*
142:*5*  145:*6*
**incorporated** 134:*10*
189:*4*
**incorrect** 11:*16*
**increase** 73:*8*  165:*6,*
*7, 9, 16*  176:*4*  177:*10,*
*25*  178:*5, 10*  208:*17,*
*20, 25*  209:*3*
**increased** 40:*4, 13, 21*
148:*23*  151:*1*  165:*8*
209:*2*
**incredibly** 132:*17*
**incremental** 80:*15*
**incur** 55:*19, 20*
**incurred** 54:*4, 5, 20,*
*22*  55:*16*  56:*2, 19, 21*
89:*13*  160:*10*
**incurs** 55:*1*
**independent** 93:*22*
99:*9*  202:*17*
**INDEX** 6:*1*
**indicates** 146:*12*
191:*22*  195:*19*  231:*4*
**Indicating** 10:*15*
112:*2*  215:*7*  232:*10*

Deposition of Marc Mascola                                    Sjunde AP-Fonden, et al. v. General Electric Co., et al.

244:*19*
**indicator** 46:*23*
**individual** 61:*15*
62:*10* 116:*11*
**individuals** 25:*12*
26:*2* 27:*17* 125:*13*
**industrial** 30:*15*
45:*7* 46:*4, 10* 47:*11,
15, 22* 132:*20* 133:*2*
151:*1* 167:*21* 168:*5,
15* 181:*5, 11* 182:*22*
184:*17* 202:*13, 19*
207:*12, 14, 20, 22, 23*
208:*1, 2, 6, 7* 209:*11,
16* 223:*16* 226:*14, 25*
227:*4* 234:*1, 11, 25*
237:*4*
**influence** 162:*15*
**influx** 54:*6*
**information** 22:*3*
24:*15* 30:*18* 34:*23*
35:*1* 77:*12* 144:*24*
157:*21* 167:*9, 10, 20*
168:*4* 172:*12* 183:*24*
184:*24* 187:*19*
192:*23* 199:*7* 207:*2,
10* 210:*4* 212:*15*
219:*15, 16* 234:*11*
239:*6, 9, 13*
**informing** 82:*25*
**In-house** 3:*17*
**initial** 25:*11*
**initially** 111:*10*
172:*16*
**initiative** 45:*24*
82:*10, 13*
**initiatives** 86:*21*
101:*17* 102:*18*
**in-person** 152:*16*
**input** 20:*3* 145:*13*
182:*20* 217:*11* 230:*9*
**inquire** 102:*21*
**inquiries** 30:*10*
**inside** 44:*7* 237:*19*
**insight** 93:*8*
**install** 80:*16*
**installation** 80:*19*
**installed** 44:*16* 55:*8*
**instance** 37:*11*

**instances** 35:*22*
54:*25* 69:*23* 111:*3*
157:*3*
**instituting** 243:*10*
**Insurance** 14:*3*
**Intelligence** 137:*10*
**intended** 145:*5*
167:*5* 197:*7, 17*
244:*20*
**intending** 188:*24*
**interactions** 134:*15*
**interco** 185:*14, 15, 17*
193:*6*
**intercompanies**
200:*13*
**intercompany** 25:*16*
133:*11* 142:*20, 24*
143:*5, 8, 10* 144:*17*
168:*13, 14, 22* 176:*3,
7* 185:*24* 201:*25*
202:*8, 22* 203:*22*
223:*6* 224:*4, 7*
**interest** 67:*15, 19, 21,
25* 68:*10, 22* 69:*2*
111:*18, 21* 168:*18*
**interested** 36:*21*
37:*22* 246:*19*
**internal** 23:*22* 107:*7*
131:*6* 154:*7* 166:*13,
22* 176:*1* 177:*4*
223:*4* 240:*25* 241:*3*
**internally** 148:*14*
**interpret** 123:*21*
**interpretation** 235:*8*
**interrupt** 115:*21*
**interrupted** 158:*16*
**introduced** 7:*22*
**inventories** 165:*10*
**inventory** 80:*18*
208:*20*
**investigating** 87:*19*
**investigation** 10:*24*
240:*14* 241:*3*
**investment** 13:*24*
14:*2, 22* 47:*18* 196:*2*
**investor** 23:*10* 34:*19*
35:*5, 11, 13, 18* 76:*20*
77:*3, 12* 129:*16*
137:*3* 191:*23* 192:*1,
10, 16* 194:*24* 199:*8*

206:*10, 15, 23* 207:*3*
229:*16*
**investors** 7:*25* 8:*1*
14:*23* 50:*15*
**invited** 36:*22* 37:*1*
**invoice** 63:*18* 65:*2*
**invoiced** 63:*18*
**involve** 79:*16, 25*
82:*20*
**involved** 33:*20* 50:*8*
65:*23* 85:*4* 88:*4*
93:*15* 99:*22* 240:*14*
**IR** 137:*1*
**Iraq** 123:*16*
**issue** 8:*13* 13:*16*
29:*6* 109:*25* 150:*8*
185:*19* 187:*7*
**issued** 173:*9* 205:*7*
243:*11*
**issues** 28:*12* 29:*11*
118:*11* 152:*22*
232:*18, 24* 240:*15*
244:*23*
**italics** 232:*6*
**it'd** 73:*18*
**item** 103:*25* 148:*8*
154:*4* 158:*22* 168:*17*
195:*8* 197:*5, 15*
199:*13* 213:*19*
219:*25*
**items** 106:*21* 118:*7*
140:*7, 8, 10, 15* 153:*2*
168:*21* 182:*14*
201:*15* 202:*2*
**iteration** 169:*11*
**iterations** 139:*1*
**its** 46:*4, 7* 49:*8* 67:*8*
102:*5* 105:*6* 106:*19*
125:*20* 132:*19, 23*
162:*15* 223:*22* 232:*8*
238:*17*

< J >
**J.P** 161:*21, 24*
229:*20* 230:*10*
**Jamey** 160:*22*
**Jan** 12:*12, 16* 96:*22*
97:*9* 137:*16* 146:*24*
154:*8* 216:*17*
**Jan's** 18:*16*

**January** 139:*5, 6*
163:*19, 23* 169:*4*
171:*1* 175:*6* 238:*7*
239:*10*
**Jason** 82:*10*
**Jeff** 37:*21* 103:*17*
139:*19* 184:*4* 222:*4*
**JENNIFER** 1:*17* 2:*5*
7:*10* 13:*15* 201:*7*
246:*3, 25*
**Jersey** 2:*7*
**Jessica** 212:*2, 3*
**JMF** 1:*4* 7:*8*
**Joanna** 192:*14, 16*
**JOB** 1:*17* 13:*21*
15:*18*
**Joe** 182:*14, 15, 16, 18*
**John** 222:*4*
**JPM** 162:*10*
**JRI** 215:*8, 9, 11*
**JSB** 155:*14* 175:*9*
183:*1* 218:*6, 8*
**JSB/Bolze** 155:*13*
**JULI** 3:*14*
**juli.brauer@lw.com**
3:*15*
**July** 5:*17* 126:*21*
131:*19, 20* 136:*24*
224:*20, 22* 226:*9, 13*
**June** 15:*23* 91:*16*
96:*8* 101:*17* 103:*17*
125:*9* 131:*19* 141:*16*
143:*23* 213:*14*
**jurisdiction** 69:*14*
**jurisdictions** 160:*2*

< K >
**KARIN** 3:*9* 7:*23*
42:*20* 48:*15* 51:*2*
115:*20* 124:*4* 126:*10*
141:*4* 186:*9* 193:*8*
226:*15*
**Kate** 3:*15*
**keep** 99:*19* 122:*1*
130:*8* 220:*18* 224:*15*
**keeps** 122:*5*
**Kendall** 81:*24*
**kept** 130:*10* 147:*16,
18*
**KESSLER** 3:*3* 7:*25*

**key** 46:*22* 85:*5* 222:*17*

**kfisch@gelaw.com** 3:*9*

**kids** 220:*17* 243:*9*

**kind** 18:*13* 40:*19* 45:*24* 50:*3, 14* 53:*10* 80:*17* 111:*13* 112:*23* 129:*5* 137:*11* 138:*10, 11* 139:*3* 157:*7* 166:*12* 183:*24* 184:*6* 243:*6*

**King** 3:*3*

**knew** 110:*21*

**know** 8:*10, 11* 12:*15, 21* 13:*4, 13, 16* 14:*19, 22* 17:*24* 18:*1, 2* 19:*21* 20:*20* 21:*5* 22:*2* 25:*12* 26:*1, 16* 32:*18* 35:*5, 7* 37:*23, 24* 38:*23* 39:*7, 8, 10, 25* 40:*1, 7* 41:*13* 42:*5, 13* 43:*24* 44:*10, 13, 18, 19, 21* 45:*14* 46:*1, 2, 3, 6, 9* 47:*25* 48:*4, 8, 11, 19* 49:*9, 15, 16, 20, 21* 50:*5, 15, 17* 52:*17* 53:*9, 17* 55:*10, 12* 56:*3, 17* 57:*5* 58:*8* 60:*14, 22* 61:*2* 63:*20* 65:*1, 8* 66:*10, 14* 67:*6, 7, 9, 10, 11* 68:*5, 7, 11, 12* 69:*5, 15, 23, 25* 70:*5, 22* 71:*25* 72:*14* 73:*7, 19* 76:*1* 77:*19* 80:*15, 19, 20* 81:*15, 19* 82:*2, 14, 19, 23* 87:*2, 16* 88:*1* 89:*16, 21* 92:*24* 93:*17, 18* 94:*16* 95:*10, 14* 96:*4* 98:*5, 7, 16* 99:*1, 5, 17, 20* 100:*3, 6, 11* 102:*16, 19, 21* 104:*5, 23, 24, 25* 105:*2, 3, 8, 11, 24* 106:*19* 107:*11* 109:*4, 9* 111:*1, 11, 19, 20* 112:*15, 24* 113:*4, 6, 10, 11, 20* 114:*4* 116:*13, 14* 118:*1, 8,*

*17* 119:*13* 120:*8, 11, 12, 23* 121:*10, 16* 122:*25* 123:*9, 11, 17* 124:*16* 125:*5, 7* 127:*19* 128:*23* 131:*1, 18, 21, 25* 132:*12, 14, 15, 22, 24* 133:*1, 10, 15, 21, 23* 135:*25* 136:*1* 137:*11, 12, 13, 17* 138:*9, 10* 139:*18, 19* 140:*11, 13, 22, 25* 144:*20* 147:*16* 149:*24* 150:*22* 151:*10* 152:*9* 154:*16, 18* 155:*8, 24* 156:*3, 6, 8, 9, 10* 157:*20* 158:*5* 159:*6, 7* 160:*2, 9* 162:*24* 164:*6* 165:*19, 24* 167:*5, 13, 15, 18, 19, 22* 168:*4, 12, 15, 21, 25* 169:*16* 170:*8* 172:*24* 176:*15* 177:*2, 14, 16* 181:*14* 183:*20, 21* 184:*5, 18, 19, 24* 187:*5, 16, 25* 188:*4* 190:*23* 192:*15* 198:*7* 199:*7, 21* 201:*10* 204:*6, 22* 206:*10* 208:*20, 21* 209:*19* 210:*1* 212:*13* 214:*3, 9* 215:*18, 20, 21, 22* 216:*8, 12, 14, 23* 217:*1* 219:*2* 223:*14, 15, 17, 18, 23, 25* 226:*3* 227:*3* 228:*6, 12, 16, 17, 18, 20, 23* 231:*10* 232:*2* 235:*2, 19, 21* 236:*7* 237:*16, 19* 238:*12, 14, 16* 239:*12* 240:*19, 20, 21, 22* 241:*9, 18* 243:*12*

**knowing** 112:*12*

**knowledge** 85:*25* 90:*25* 126:*5*

**known** 16:*2*

**KPMG** 97:*9* 102:*12, 15* 103:*1, 2* 154:*9*

**KPMG's** 102:*19*

**Ks** 224:*7*

**< L >**

**lack** 107:*15*

**ladies** 100:*15*

**lag** 13:*11*

**Lane** 7:*17*

**language** 203:*23* 204:*7, 13, 16* 205:*4, 7* 228:*8, 12*

**laptop** 42:*15*

**large** 43:*23, 24* 45:*2, 13*

**larger** 44:*23* 45:*3* 73:*23* 134:*4* 223:*24*

**largest** 168:*20*

**late** 28:*17* 139:*5*

**latest** 216:*1*

**LATHAM** 3:*10* 9:*3* 243:*20* 244:*19*

**launch** 107:*1*

**laundry** 168:*21*

**law** 7:*18, 23*

**laws** 246:*21*

**lawyer** 243:*19*

**lawyers** 131:*3*

**Layout** 156:*21*

**leader** 127:*20* 182:*19*

**leaders** 235:*24*

**leadership** 36:*16* 46:*1* 48:*11* 49:*10* 64:*13* 123:*7* 235:*19*

**learn** 240:*12, 18*

**leasing** 14:*4*

**leave** 13:*10* 15:*4* 18:*19*

**leaving** 235:*24*

**led** 170:*5*

**ledger** 26:*17* 234:*19*

**left** 15:*6, 12* 18:*21* 114:*8* 236:*2* 242:*18, 21, 22* 243:*2*

**left-hand** 110:*14* 148:*22*

**legal** 67:*5, 7* 129:*18* 130:*10*

**length** 158:*3, 4*

**letter** 131:*13, 15, 17* 132:*3* 241:*4* 244:*19*

**letters** 229:*21*

**level** 20:*18* 40:*8* 116:*5* 123:*7* 148:*11* 154:*21*

**leverage** 232:*7*

**Lexington** 3:*7*

**liability** 57:*4, 5* 148:*23* 149:*4*

**License** 2:*7*

**life** 158:*14*

**lifecycle** 121:*1*

**likelihood** 55:*23*

**Line** 6:*1, 9, 12* 10:*8* 177:*19, 24* 178:*5* 195:*8* 196:*5, 8, 11, 14* 197:*5, 15* 199:*13* 201:*3* 202:*1* 213:*19, 23* 219:*25* 247:*1*

**lined** 15:*12*

**liquidation** 165:*14, 23*

**liquidations** 165:*8, 11*

**liquidity** 237:*11*

**list** 153:*7* 168:*21* 199:*4* 229:*18* 230:*3*

**listed** 137:*5*

**listen** 173:*15*

**listened** 170:*25*

**little** 16:*25* 33:*16* 51:*13* 56:*11* 114:*18* 182:*6* 201:*23* 203:*16, 18* 206:*12* 210:*24*

**LLP** 3:*3, 10*

**lock** 185:*6*

**logistics** 160:*3*

**long** 15:*8* 20:*24* 168:*25*

**longer** 20:*25* 65:*10, 14* 70:*15, 16* 80:*6* 160:*16* 220:*10* 232:*2*

**longer-term** 73:*23* 80:*12*

**long-term** 20:*22* 51:*17* 52:*10, 17* 54:*2* 56:*15* 65:*19* 71:*15, 18* 72:*19, 25* 73:*1, 16* 81:*1, 25* 89:*17* 145:*21* 152:*10* 169:*2, 10* 177:*11, 15* 188:*18* 189:*1, 3, 8* 195:*24* 197:*6, 16* 209:*7* 219:*17* 220:*6, 10*

Deposition of Marc Mascola                                    Sjunde AP-Fonden, et al. v. General Electric Co., et al.

223:7  230:5  231:3, 6
232:1, 8, 11
**look**  61:6  62:9  78:5
80:8  81:22  82:3
84:23  85:7, 10  86:3
87:22  91:3  100:25
103:6  105:11  108:16
113:23  116:23
118:15  123:4  132:5
133:8, 9  134:17
137:20  142:17  145:1
161:1  175:23  190:6
193:4, 20  194:4
197:5  204:14  213:4
218:17, 18  219:2
224:6  230:24  238:12
**looked**  101:22
105:14  181:14
187:22  204:12
233:14  244:5
**looking**  15:18  80:5,
17  81:10  84:14
87:12  92:18  93:21
96:11  105:10  110:16
115:21  122:4, 23
144:14  156:15  169:5
174:16, 21  181:12
193:13, 15  195:10
201:16  203:17  212:9
228:6
**looks**  87:3  134:23
156:16  163:17, 24
181:8  213:8  222:15
223:1  225:5  231:20,
21, 22
**lost**  166:24
**lot**  132:15  159:11,
25  184:9  225:15
237:16
**lots**  58:8  62:13  63:3
**lower**  209:14  213:17
235:1, 3, 9, 10
**Low-Tufo**  161:25
163:1
**Low-Tufo's**  162:9
**LT**  195:20, 24
**LTSA**  54:4, 10, 20
55:4  64:18  70:19
71:6  74:4  90:10
153:5  157:3

**LTSAs**  52:12, 15, 25
53:4  57:9  90:14
**lunch**  13:13  38:15
82:10  141:2  144:1, 9,
14

**< M >**
**machine**  53:12, 17
55:8  56:1  120:25
121:5
**machines**  80:16
**magnitude**  52:22
**Mahajan**  12:16
170:18, 22  173:3, 23
**main**  53:8  183:21
**maintain**  114:1  121:3
**maintenance**  55:24,
25  88:10
**major**  159:5
**majority**  30:14
53:11  127:8  172:14
**making**  42:15  99:8,
13, 14  149:21  184:17
187:14  231:24
**Mamta**  42:6  105:9
**manage**  204:2
**management**  14:21
150:8
**manager**  26:1
**managers**  20:19
**manner**  25:1  94:11,
25  109:11  119:18
143:5  157:13
**manufactured**  159:22
**manufacturing**  44:11,
12
**map**  167:22
**MARC**  1:15  4:6
7:4, 16  59:19  115:3,
24  157:24  183:8, 15
193:14  197:11
234:17
**Marc/Matt**  156:22
**March**  79:22  83:25
84:2  89:3  108:6
**margin**  113:20
122:10
**mark**  48:19  78:10,
14  141:7  151:18
163:6  169:18  170:11

179:25  191:15
200:15  203:1  205:9
210:11  214:17
217:20  221:13, 14
224:10  227:9  229:1
233:2  236:10  237:22
241:10, 11
**MARKED**  6:11  78:8
79:1  86:5  91:6
95:19  101:4  103:9
107:25  117:1, 3
124:1, 13  126:13, 15
141:8, 12, 14  146:2, 4
151:20, 22  161:9
163:10  169:21
170:13  174:13  179:7
180:17  186:2  195:2
200:18  203:6  205:13,
17  210:14  214:20, 25
217:21, 24  221:20, 23
224:17, 23  227:12
229:4, 7  230:15, 18,
20  233:7, 11  236:13,
16  237:24  238:2
241:13  242:1
**market**  51:24  137:10
**marking**  91:8  186:1
**marks**  190:3
**markup**  186:13
**mark-up**  186:19
**markups**  27:7
**MASCOLA**  1:15
4:6  7:4, 16, 21  13:20
51:12  79:4, 8  96:3, 4
101:11, 13, 20  103:18
107:8  116:8  117:8,
10  146:11  152:3
161:16  163:20
170:19  180:23
194:19  203:21  206:1
211:1  222:2  240:12
244:24  245:5
**massive**  159:8
**Masurel**  81:7, 17
82:4
**match**  80:17
**material**  223:21
224:2
**materials**  85:12
222:3

**Matt**  12:16  42:6
157:24  211:2  229:14,
15
**matter**  2:3  7:5  8:5
12:6  32:16  39:1
54:10  96:10, 14, 21
**MBA**  21:10
**McClanahan**  163:18,
22  182:25
**McElhinney**  216:6
**McKinsey**  77:16, 19
**MD&A**  134:13, 14
143:12  176:7  181:5,
12, 16  184:17  187:20
199:18  237:4
**MDA**  185:15, 17
**mean**  45:21  49:9
63:9  64:16  67:3, 24
83:7  92:23  98:24
104:1  120:5, 7  122:3,
17  138:21  149:14
157:1  159:2  165:11
173:2, 13  183:18
189:16  195:11, 23
199:14  204:20  209:9
225:14  235:9
**meaning**  41:22  50:3
93:18  136:14, 16, 19
**means**  49:24  66:12
87:16, 20  93:19  98:3
102:2  105:21  106:17
109:2  110:8  125:15
136:5  150:20, 22
158:25  183:12
199:21  235:9
**meant**  115:15
157:24  218:22  219:1,
25  220:4, 9  226:16
228:2  235:5
**mechanically**  19:21
**media**  14:4
**medium**  89:17
**meet**  22:5  28:6, 7
33:13, 18  36:1, 6, 13,
14, 19  37:8  38:15, 17,
20  39:20  74:19
106:21  116:9  128:18,
20, 22  156:22  171:7
243:17

**meeting** 36:*23* 39:*10* 81:*8* 83:*16* 84:*2* 86:*25* 87:*2* 103:*21, 24* 104:*1, 2* 115:*12* 128:*17* 130:*6* 134:*7* 135:*8, 22, 25* 136:*8, 10, 13, 23* 137:*4* 140:*11, 18* 142:*2* 145:*17* 146:*9, 20* 150:*15* 152:*4, 6, 16, 19* 153:*11* 155:*12* 164:*2, 4, 14* 170:*5* 171:*13, 16, 23* 172:*2* 175:*12, 14, 17, 20* 176:*20* 193:*2* 211:*17* 213:*12, 13* 217:*8* 226:*20* 236:*22* 243:*14, 21* 244:*2*
**meetings** 22:*12, 19, 25* 23:*16* 24:*6, 9, 12* 33:*2, 9, 10, 11, 21, 25* 34:*1, 6, 12, 15, 17, 23* 36:*24* 37:*3, 4* 39:*25* 74:*13, 17, 21* 76:*16, 19* 77:*3* 86:*20* 104:*4* 108:*7* 114:*22* 115:*24, 25* 117:*20* 118:*9* 127:*11* 128:*24* 129:*1, 4, 10, 20* 130:*2, 10, 14, 17* 131:*4* 136:*12* 137:*18* 138:*16, 17* 140:*9, 14, 21* 141:*6* 145:*15* 146:*23* 147:*2, 4* 155:*17* 166:*16* 172:*22* 201:*20* 206:*2* 226:*23* 232:*15* 233:*18* 244:*21*
**MELTZER** 3:*3*
**member** 76:*3*
**members** 22:*23* 25:*22* 26:*2* 34:*18, 19, 20* 36:*15* 116:*17, 19* 127:*18, 20* 128:*12, 13* 129:*9, 13, 15, 16, 17* 134:*21* 137:*14* 190:*21* 222:*14*
**memo** 124:*24* 125:*16, 17*
**memory** 225:*14*
**mention** 99:*16*

**mentioned** 37:*13* 39:*9* 49:*6* 51:*15* 56:*17* 73:*22* 74:*12* 89:*12* 128:*11, 19* 132:*15* 135:*5* 136:*11, 16* 153:*15* 196:*21* 223:*13* 228:*14* 243:*14*
**met** 37:*11* 38:*18* 39:*18, 20* 216:*24* 217:*2* 243:*18* 244:*8*
**method** 130:*19*
**metric** 20:*13* 46:*16, 19*
**metrics** 20:*17* 184:*13*
**Microsoft** 179:*23*
**mid** 28:*18*
**middle** 91:*15* 96:*9* 114:*7* 159:*17* 182:*4*
**migration** 160:*21*
**Mike** 227:*23*
**miles** 55:*19*
**million** 167:*14*
**mind** 14:*11* 72:*10, 11, 15* 104:*21* 120:*2* 180:*4* 198:*25*
**minimize** 123:*6*
**minimum** 128:*20*
**minute** 220:*25*
**minutes** 23:*18* 24:*3* 114:*13* 130:*10* 140:*7, 17, 20* 147:*16, 18* 180:*9* 220:*23* 221:*6* 239:*21*
**missed** 93:*3* 116:*23*
**misstates** 115:*2*
**mistake** 124:*8*
**Mitch** 17:*11*
**mitigation** 108:*23*
**modification** 113:*13* 158:*4, 5* 226:*19*
**modifications** 113:*8, 9* 156:*14, 18* 157:*17*
**modified** 60:*8* 228:*21, 23*
**modify** 60:*13, 22, 25* 61:*2* 94:*10, 13, 19, 21, 24* 95:*4, 10* 120:*19* 125:*21* 157:*4*
**modifying** 109:*5, 10*

**Monday** 8:*18, 19* 243:*15, 17* 244:*2, 9*
**monetization** 8:*12* 28:*13, 21* 29:*7, 12, 15, 21* 30:*22* 31:*6, 7* 64:*14* 66:*3* 132:*8* 133:*5* 141:*25* 148:*8, 10* 149:*22, 25* 151:*12, 15* 213:*24, 25* 239:*2*
**monetize** 31:*1, 3* 80:*6, 12* 111:*4* 153:*17, 20*
**monetized** 64:*1* 89:*24* 95:*16* 150:*21* 231:*16*
**monetizing** 61:*17* 64:*21* 150:*12*
**money** 63:*5, 10, 12, 19* 120:*13*
**month** 18:*14* 55:*13, 14, 21* 158:*24*
**monthly** 146:*25*
**months** 143:*23* 151:*2* 160:*7*
**Morgan** 161:*21, 25* 229:*20* 230:*11*
**morning** 7:*21* 148:*19* 242:*6*
**Morris** 192:*21, 22*
**move** 96:*12* 174:*11* 230:*13*
**moving** 16:*9* 62:*10*
**Muhota** 125:*4*
**multiple** 56:*10*

**< N >**
**name** 7:*8, 23* 18:*15* 23:*7* 26:*11* 33:*4* 192:*18, 20* 237:*25* 242:*25*
**named** 102:*10* 192:*14*
**names** 9:*5* 42:*12*
**Nancy** 147:*19*
**narrative** 162:*22*
**native** 124:*16* 179:*23* 180:*21* 185:*22* 187:*8* 189:*25* 190:*3* 193:*17, 22*

**194**:*2, 6* 227:*17* 229:*12*
**natural** 238:*17*
**naturally** 61:*14*
**nature** 8:*8* 28:*19* 80:*2* 89:*25* 91:*25* 97:*1, 10* 109:*20* 113:*17, 22* 132:*23* 134:*6* 153:*9, 13* 243:*4*
**near** 139:*3*
**necessarily** 73:*8* 74:*10* 111:*6* 112:*8*
**need** 33:*16* 82:*9* 113:*25* 159:*11, 18* 160:*3* 167:*11, 12* 184:*6* 185:*13* 220:*17*
**needed** 28:*10* 116:*15* 118:*10* 155:*2*
**needing** 185:*6*
**negative** 63:*14, 22* 195:*17* 207:*15, 20* 208:*18* 209:*12, 16, 20*
**negotiated** 113:*11, 15*
**Negotiating** 107:*10*
**negotiation** 65:*24* 115:*7*
**never** 57:*21* 170:*1, 9*
**NEW** 1:*2* 2:*7* 3:*8* 7:*7* 37:*16, 17, 19* 38:*2* 41:*2, 13, 18* 55:*15* 104:*23* 110:*6* 148:*17* 149:*1, 4, 10* 157:*5, 10* 190:*13* 213:*5* 228:*5* 235:*18*
**Newcomer** 71:*17*
**Newington** 81:*24*
**night** 9:*20*
**Nishant** 212:*8, 9*
**noise** 42:*15*
**non-accountant** 38:*1*
**nonbooked** 69:*8*
**nonCSA** 123:*14, 18, 20*
**nonfinancial** 150:*11*
**non-GE** 133:*12*
**nonmonetized** 150:*21*
**Nope** 21:*16* 182:*24*
**North** 160:*14*

Deposition of Marc Mascola                                    Sjunde AP-Fonden, et al. v. General Electric Co., et al.

**Norwalk** 152:*4, 5, 6, 11, 13*
**Notary** 2:*6*
**note** 10:*5* 13:*4* 104:*20* 105:*9* 130:*19* 142:*5, 11* 143:*8* 177:*18, 20, 23* 185:*16* 193:*17* 225:*3* 231:*19* 243:*24* 244:*18*
**noted** 7:*12* 42:*14* 202:*13* 231:*14* 248:*1*
**notes** 23:*16, 18* 24:*2* 84:*20* 123:*14* 130:*16* 175:*7, 10* 246:*16*
**notified** 240:*19*
**November** 15:*5* 138:*23*
**nuclear** 43:*25*
**NUMBER** 4:*12* 107:*6* 116:*24* 156:*13* 165:*2* 167:*16, 25* 168:*20* 179:*10* 185:*16* 202:*1* 203:*16* 231:*3*
**numbers** 10:*8* 107:*7* 164:*23, 25* 167:*23* 179:*16* 186:*11* 230:*22*
**NW** 3:*12*

**< O >**
**oath** 11:*19* 246:*7*
**object** 13:*10* 22:*14* 24:*18* 32:*8* 33:*5* 34:*24* 36:*3* 39:*4* 40:*6* 45:*1, 10* 46:*18, 24* 47:*9* 48:*2* 54:*13, 18* 57:*11* 58:*6, 23* 59:*6* 60:*11, 21* 61:*10, 23* 62:*19* 64:*15* 65:*11* 66:*17, 22* 67:*16* 68:*2* 69:*4, 9, 22* 71:*2, 9, 24* 72:*4, 13, 21* 73:*3* 74:*2* 84:*17* 88:*24* 89:*11* 90:*2, 24* 92:*15* 93:*23* 95:*7* 112:*21* 114:*15* 156:*2* 176:*25* 189:*10* 196:*20* 197:*19* 200:*6* 214:*2* 220:*8* 234:*2*

**Objection** 31:*19* 32:*1* 40:*22* 48:*14* 50:*1* 57:*24* 59:*17* 62:*24* 74:*6* 76:*22* 83:*18* 89:*6* 90:*12* 114:*23* 115:*2* 177:*21* 197:*9*
**objections** 246:*9*
**oblige** 13:*14*
**Obtain** 155:*5*
**obviously** 35:*3* 62:*16* 98:*8* 117:*25* 127:*5*
**occasion** 229:*25*
**occurred** 34:*16* 45:*15* 98:*8* 155:*17* 238:*18*
**occurring** 39:*15* 129:*2*
**occurs** 241:*10*
**o'clock** 187:*3* 194:*5*
**October** 1:*16* 2:*8* 5:*20* 7:*2* 138:*22* 152:*3* 233:*6, 12* 236:*22* 244:*18* 246:*23*
**off-book** 74:*1*
**office** 152:*11, 14* 180:*2*
**officer** 17:*25* 18:*4, 18* 135:*2*
**officers** 216:*13*
**offline** 159:*13*
**offset** 80:*21* 165:*9*
**Oh** 15:*15* 42:*21* 79:*20* 84:*24* 110:*11* 114:*24* 122:*5, 12* 136:*4* 139:*25* 177:*15* 208:*3* 232:*7* 233:*10*
**Okay** 30:*3* 31:*14* 41:*20* 47:*25* 49:*5, 17, 19, 23* 51:*1, 4* 59:*10* 61:*5* 84:*8* 86:*15* 91:*14* 95:*23* 96:*13, 18* 103:*7* 110:*13* 116:*6* 122:*6, 7, 12, 13* 123:*23* 124:*11, 12* 125:*18* 134:*24* 137:*24* 141:*10, 13, 23* 143:*16* 148:*16* 158:*18* 164:*23*

169:*15* 174:*3, 23* 175:*2* 179:*25* 182:*11* 186:*6, 25* 189:*18, 23* 190:*4* 193:*11, 25* 194:*13* 208:*4* 218:*1* 221:*7* 222:*23* 229:*11* 233:*1* 235:*7* 239:*17, 23* 240:*4* 245:*1*
**Old** 7:*17*
**O'Leary** 3:*17* 241:*8* 243:*18*
**on-book** 73:*25*
**once** 37:*10* 38:*24* 128:*20, 21* 241:*4* 243:*3*
**one-minute** 220:*16*
**one-page** 91:*12* 170:*16*
**ones** 75:*8*
**one-year** 101:*23*
**ongoing** 95:*9* 132:*18*
**online** 230:*25*
**ontract** 156:*18, 19*
**open** 9:*6* 96:*10, 14, 21* 107:*15* 114:*2* 135:*18* 136:*7* 185:*17*
**opening** 148:*1, 5*
**operating** 43:*9* 46:*14, 16* 47:*19, 22* 48:*12* 50:*4* 97:*11, 14* 165:*4* 168:*9* 189:*14, 17* 195:*7* 196:*1* 207:*12, 15, 22* 208:*6*
**opine** 105:*17, 22*
**opinion** 67:*7* 102:*24* 199:*24*
**opportunities** 88:*18*
**opportunity** 11:*11* 87:*20* 88:*11* 89:*10*
**opposed** 61:*8* 70:*20* 73:*25* 97:*15*
**option** 78:*22*
**ORAL** 1:*15* 2:*3*
**order** 60:*2, 3* 63:*25* 99:*3* 109:*14* 112:*16* 119:*21* 124:*9* 185:*7* 204:*2* 243:*10*
**ordinary** 35:*2*
**organization** 17:*13*
**organize** 147:*5*

**original** 43:*17* 44:*12* 52:*1, 8* 64:*4* 228:*4* 238:*13*
**originally** 16:*18, 19* 26:*5* 44:*21* 48:*5* 93:*6*
**Outside** 35:*17* 69:*20* 70:*20* 71:*1* 74:*5* 95:*6* 97:*22* 131:*3* 145:*7* 198:*8* 231:*10* 232:*3, 21*
**overall** 44:*7, 25* 50:*11, 13* 201:*25*
**overhaul** 38:*5* 159:*7, 10, 12, 16, 24* 160:*4, 8*
**owned** 55:*21*

**< P >**
**P&W** 88:*14* 92:*20* 93:*10*
**p.m** 144:*8, 11* 180:*11, 16* 194:*14, 17* 221:*9, 12* 240:*5, 10* 245:*10, 11*
**PA** 3:*7*
**package** 34:*2* 35:*3, 6* 202:*8, 12, 23*
**packages** 201:*25*
**PAGE** 4:*6, 12* 6:*1, 9, 12* 79:*19* 81:*6* 84:*7, 20, 25* 85:*1, 9* 87:*7, 22* 91:*15* 101:*9, 22* 106:*7, 23, 24* 107:*7* 108:*16* 114:*7* 117:*14* 123:*20* 125:*17* 131:*9* 134:*18* 135:*15* 137:*21* 139:*21* 140:*6* 141:*19* 142:*6, 7* 143:*12, 19* 144:*16, 18* 146:*12* 147:*24* 148:*13, 14, 22* 150:*3* 152:*2* 156:*13* 160:*19* 161:*2* 163:*16, 18* 164:*16* 166:*19* 168:*20* 175:*23* 176:*1* 178:*25* 179:*3, 16* 181:*2, 4* 182:*23* 184:*2* 185:*21, 23, 24* 186:*6, 8, 11* 190:*20* 195:*6* 196:*17* 199:*3*

Case 1:17-cv-08457-JMF    Document 395-6    Filed 12/05/22    Page 27 of 54
CONFIDENTIAL
Deposition of Marc Mascola    Sjunde AP-Fonden, et al. v. General Electric Co., et al.

200:*22*  201:*13*
203:*14, 16*  205:*23, 24*
206:*8*  210:*22*  211:*19*
212:*20*  214:*5, 25*
215:*3*  216:*7*  218:*4,
18, 19, 20, 21, 23, 24*
219:*1, 6, 17, 24*  220:*4,
9*  221:*25*  223:*3*
225:*2, 23*  229:*13*
230:*4*  237:*1*  238:*5*
247:*1*
**pages**  110:*12*  166:*19,
20*  168:*25*  211:*3, 8*
216:*1*  237:*20*  248:*1*
**paid**  54:*16*  94:*8, 22*
209:*10, 13*
**paper**  9:*19*  122:*4, 7*
**paragraph**  96:*18*
97:*21*  144:*18*  182:*4*
187:*11, 24*  188:*2, 3,
10, 24*  189:*4*  190:*5*
204:*1*
**parameters**  31:*17, 24*
32:*3, 6*  73:*11, 14*
102:*5*
**paren**  85:*13, 14*
107:*15, 16*  114:*2*
136:*7*  193:*6*
**parens**  88:*10, 14*
136:*7*  155:*7*
**part**  20:*19*  21:*25*
22:*7, 8*  26:*9*  35:*15*
43:*20*  46:*6*  47:*8*
67:*11*  68:*22*  70:*2, 17*
74:*24, 25*  92:*21*
93:*11*  104:*7*  106:*14*
113:*7*  131:*20, 21*
135:*7*  142:*14, 15, 16*
149:*1*  154:*14*  171:*12*
183:*19*  186:*3*  188:*22*
230:*7*  242:*4*
**partially**  165:*9*
**participants**  78:*23*
131:*4*
**participate**  34:*11*
36:*22*  50:*23*  76:*16*
83:*16*  88:*16*  108:*7*
126:*25*  127:*14*  138:*2,
7*  139:*8, 10, 13, 17*
147:*13*  155:*16*  172:*2,*

21  206:*18*  219:*8*
226:*24*  233:*17*
**participated**  33:*24*
101:*15*  137:*17*  206:*2*
219:*11*
**participating**  74:*16*
84:*1*  86:*19, 24*
102:*17*  127:*6*  137:*15*
191:*25*  192:*2*
**particular**  14:*1*
20:*13*  21:*3*  26:*20, 25*
28:*23, 25*  30:*4*  62:*17*
64:*18*  84:*4, 14*  86:*25*
92:*2*  105:*7*  120:*1*
127:*4*  130:*6*  143:*10*
145:*10, 14*  152:*23, 25*
154:*3*  157:*21*  164:*2,
14*  168:*2, 9*  169:*11*
172:*3, 20*  176:*22*
178:*25*  181:*7, 13, 19*
182:*21*  183:*5, 12*
184:*16*  185:*3*  190:*9,
19*  196:*17*  207:*4*
208:*22*  209:*17*  219:*9*
222:*11*  228:*9, 20*
231:*10*  233:*19*  239:*6*
**particularly**  162:*21*
165:*9*
**parties**  46:*8*  70:*1, 21*
74:*5*  87:*25*  88:*6*
190:*5, 14*  198:*1, 3, 6,
8, 10, 12, 17, 21*
246:*18*
**partner**  102:*11, 12,
13, 15*
**partners**  102:*25*
103:*2*
**parts**  44:*18*  51:*20*
159:*11, 22, 25*  160:*3,
7, 14, 17*
**pass**  186:*16*
**passed**  21:*14*  27:*8, 10*
**Patel**  42:*6, 8*  96:*3, 5*
98:*21*  117:*15, 19*
118:*20*  119:*8*  122:*21*
123:*9, 14, 17*
**Patel's**  96:*8*  121:*19*
**path**  88:*8*  90:*16*
106:*15*

**patience**  245:*7*
**Paul**  163:*18*
**pause**  193:*8*
**pay**  55:*18*  95:*13*
121:*12, 15*
**payable**  165:*8*  209:*3*
**paying**  56:*2*  78:*13*
**payment**  126:*2*  150:*8*
**payments**  98:*22*
**pays**  111:*12*
**penalty**  246:*20*
**pending**  102:*1*
**Pennsylvania**  3:*4*
**penny**  68:*11*
**pension**  75:*7*
**people**  12:*18*  23:*3,
12*  24:*13*  27:*23*
41:*23*  116:*11*  128:*7*
129:*19*  152:*22*
161:*17*  184:*11, 14, 21*
204:*15*  216:*12*  218:*5*
231:*3*  242:*24*  244:*8*
**percent**  65:*8*  111:*5,
9*  112:*4*
**percentage**  70:*19, 23*
198:*23*
**Pereira**  139:*20*
**perfect**  175:*3*  206:*12*
**perform**  62:*5*  63:*11*
89:*12, 18*
**performance**  20:*11,
12, 14, 21*  46:*23*  54:*4,
20*  89:*20*  94:*1*  160:*8*
165:*21*
**performed**  56:*22*
57:*2*  89:*13*  95:*13*
160:*10*  165:*25*
**performs**  63:*12*
133:*2*
**period**  8:*3*  16:*3, 12*
18:*5*  19:*2, 14*  20:*24,
25*  30:*19, 23*  31:*15,
23*  32:*14, 21*  36:*6, 18*
40:*15*  41:*22*  43:*5*
45:*9*  57:*18*  58:*3*
60:*18*  61:*8, 9*  62:*9*
65:*20*  69:*17*  70:*9, 13*
72:*20*  73:*15*  77:*15,
21*  78:*3*  86:*1*  90:*1*
112:*11*  125:*24*

141:*16*  188:*19*
198:*13*  215:*8*  225:*7*
238:*9*
**periodic**  25:*8*  26:*21*
33:*2*  46:*23*  47:*20*
72:*2*  77:*6*  138:*14*
165:*20*  167:*17*  225:*7*
**periodically**  36:*19*
154:*18*
**periods**  62:*23*  88:*5*
150:*16*  159:*15*
**perjury**  246:*20*
**permissible**  31:*17*
154:*21*
**permit**  73:*15*
**permitting**  32:*6*
**per-month**  53:*10*
**person**  18:*9, 10*
27:*20*  28:*23*  37:*5*
100:*11*  104:*2*  127:*20*
130:*3, 6*  171:*8*
172:*20*  175:*21*
**personal**  20:*12*  243:*6*
**Personally**  34:*25*
**perspective**  66:*21*
117:*21*  119:*6*
**perspectives**  140:*13*
**Peter**  11:*23, 24*
**PGS**  87:*10, 19*  91:*19*
92:*1*  125:*23*
**PGS's**  82:*10, 12*
**phase**  128:*6*
**PhD**  184:*6*
**phone**  9:*10*  104:*2*
130:*3, 6*  171:*8*  187:*3*
243:*22*
**pick**  194:*7*
**piece**  55:*23*  104:*6*
159:*8*  218:*19*
**pile**  239:*16*
**pipeline**  156:*21*
**pitch**  79:*12, 16, 22*
82:*22*  83:*17*  84:*4, 7,
25*  85:*2*  215:*9, 15, 18,
20*  222:*5, 11, 17, 20,
21*
**place**  34:*3*  37:*4*
38:*10*  41:*3, 6, 8, 9, 11*
246:*6*
**Plaintiffs**  1:*6*  3:*6, 10*

Case 1:17-cv-08457-JMF    Document 395-6    CONFIDENTIAL    Filed 12/05/22    Page 28 of 54

Deposition of Marc Mascola                    Sjunde AP-Fonden, et al. v. General Electric Co., et al.

**plan**  20:*21, 23*  21:*1*
39:*21*  45:*15*  50:*3, 4,
5*  132:*18*  234:*21*
**planned**  159:*15*
**Planning**  23:*15*
34:*21*  82:*8*  129:*14*
193:*1*  227:*8*
**plans**  20:*17*
**Plant**  212:*11*
**play**  19:*25*
**playing**  223:*20*
**plays**  110:*6*
**please**  7:*14*  13:*4, 13,
15*  222:*16*
**plenty**  33:*10, 11*
**plus**  34:*19, 20*
**point**  16:*23*  42:*7*
48:*24*  70:*9*  72:*19*
73:*2*  83:*3*  87:*23*
88:*8*  92:*11*  97:*17*
102:*4*  105:*15*  106:*9,
14*  107:*13*  112:*9*
113:*24*  114:*8*  118:*16,
24*  120:*10*  121:*1*
123:*12, 13*  132:*22*
133:*14*  134:*25*
156:*20*  158:*6*  165:*5,
17*  169:*9*  178:*8, 22*
199:*11, 19*  201:*23*
202:*14*  208:*3*  209:*21*
214:*6*  232:*14*  239:*9*
240:*13*  242:*25*
**pointing**  122:*20*
194:*9*
**points**  123:*5*  183:*10*
202:*2*
**policies**  32:*17*  118:*6*
**policy**  32:*10, 13*  85:*9*
**pool**  107:*3*  108:*25*
**pools**  107:*1*
**populated**  167:*16*
**portfolio**  14:*5*  52:*18,
19*
**portion**  98:*1, 19*
188:*18*
**position**  15:*11, 24*
121:*14, 17*
**possible**  78:*19*  92:*20*
93:*11*  119:*12*  122:*3,

*4*  123:*6*
**post**  158:*5*
**Potvin**  42:*7*  238:*7*
**Power**  8:*12*  16:*2, 8*
30:*11, 19, 23*  31:*17,
24*  32:*3*  40:*5, 10, 14*
41:*3, 15, 17, 24*  42:*1,
2, 3, 5, 10*  43:*6, 13, 15,
24, 25*  44:*1, 4, 5, 6, 7,
9, 17, 23, 24*  47:*25*
48:*5*  49:*6, 7*  51:*14*
52:*3, 5, 8, 11, 18*  53:*5,
13*  55:*9*  56:*15*  57:*17*
58:*4*  60:*9, 19, 20*
66:*15*  69:*15*  70:*11,
24*  73:*1*  76:*4*  79:*6*
80:*11*  84:*14*  86:*20*
88:*23*  89:*4*  90:*14, 21*
93:*20*  95:*4*  101:*16*
103:*16, 22*  105:*6, 23,
24*  106:*5*  107:*3*
108:*5, 8*  109:*9*
112:*25*  114:*9*  117:*16*
119:*16*  120:*19*  148:*8*
150:*7, 25*  152:*7, 22*
154:*23*  156:*11*
157:*12, 14, 20*  159:*4,
18*  162:*11*  172:*1*
197:*8, 10, 12*  211:*13,
20*  212:*4, 5, 6, 10, 16*
214:*6, 12*  215:*15, 21*
217:*18*  232:*18, 24*
235:*1, 3, 9, 15, 19, 24*
**Power/Water**  96:*7*
102:*12*
**Power's**  52:*18*  54:*1*
90:*18*  117:*16*
**practice**  127:*10*
**Prameet**  137:*16*
**Prazak**  26:*12, 13*
**precise**  49:*22*
**preclude**  120:*14*
**premise**  99:*2*
**preparation**  8:*10*
37:*4, 8*  76:*21*  127:*1,
15*  147:*14*  202:*22*
217:*12*  219:*8, 13*
**prepare**  25:*11*  35:*7*
50:*4*  104:*7*  128:*8*

176:*13*  202:*7, 11*
217:*4*  243:*13*
**prepared**  19:*24*  24:*3,
12*  27:*5*  35:*2, 5, 11*
50:*18*  83:*17*  104:*6*
124:*24*  128:*3, 4*
131:*2*  140:*8, 17*
170:*4*  175:*11*  176:*16*
217:*18*  218:*15*
219:*10*  236:*21*
**preparing**  25:*15*
35:*14*  77:*6*  117:*16*
127:*24, 25*  214:*13*
**preproduction**  178:*7*
**PRESENT**  3:*15*
166:*16*
**presentation**  75:*16,
18*  87:*3, 5, 8*  104:*14*
149:*21*  151:*8, 12*
182:*13*  219:*20*
222:*22*
**presentations**  24:*8*
29:*6*
**presented**  39:*11*
176:*22*  177:*1*  179:*3*
204:*20*
**presenting**  204:*21*
**president**  18:*1, 17*
**Press**  136:*6, 9*
**presumably**  165:*16*
**presume**  187:*15*
**pretty**  14:*3*  55:*22*
**previous**  45:*19*
104:*20*
**previously**  8:*21*
41:*12*  105:*9*  154:*11*
171:*13*  181:*15*
233:*14*
**price**  111:*13, 23*
**pricing**  73:*19, 21*
**primarily**  14:*16*
165:*6*
**primary**  26:*22*
**principal**  106:*10, 12*
**principally**  235:*1*
**prior**  10:*2*  12:*6*
24:*9*  106:*25*  115:*2*
130:*13*  133:*6*  144:*14*
148:*8*  149:*5*  154:*15,
16*  158:*3*  171:*7*

172:*5, 12*  193:*2*
206:*2*  214:*14*  219:*19,
20*  226:*8, 13*  227:*1, 4*
233:*18*  234:*6*  239:*10*
**private**  13:*24*
**proactively**  132:*2*
**probably**  28:*16*
36:*10*  52:*23*  55:*19*
65:*3*  73:*23*  92:*5*
110:*2*  119:*24*  130:*20*
140:*14*  185:*23*  204:*8*
212:*24*  235:*11*
**problem**  150:*6*
180:*7*  194:*11*
**procedures**  32:*18*
115:*15*
**proceedings**  243:*11*
246:*5*
**process**  14:*17*  22:*7,
9*  27:*3*  32:*17*  36:*20*
46:*6*  50:*9*  73:*5*
114:*1*  115:*5*  117:*24*
118:*12*  129:*6*  138:*21,
22*  139:*2, 14*  167:*22*
181:*6, 24*  183:*19*
199:*5*  204:*9*
**produce**  80:*16*
130:*22*
**producing**  159:*13*
**product**  80:*18*
**PRODUCTION**  6:*1*
180:*21*
**productive**  201:*15*
**professional**  21:*12*
**program**  70:*2, 4, 5, 8,
12, 13, 15*  81:*18, 19*
102:*1*  103:*17, 23*
104:*11, 14*  105:*7*
106:*20*  153:*8, 10*
155:*6, 21*  156:*1*
191:*1, 2, 3*  197:*25*
**programs**  41:*3, 6*
106:*1*  108:*23*
**progress**  155:*13*
165:*7, 11, 14, 17*
166:*6*
**projections**  210:*5*
**proposal**  161:*5*
**proposed**  226:*23*

**propounded**  246:*9*  248:*1*
**pros**  97:*23*
**protected**  121:*8*
**provide**  34:*22*, *25*  35:*3*  56:*23*  69:*13*  77:*11*  145:*9*  172:*6*, *8*, *11*, *13*, *15*, *17*  183:*23*  202:*23*  206:*22*  207:*10*  210:*4*  219:*3*
**provided**  10:*7*, *10*  113:*18*  166:*23*  199:*8*  205:*16*  207:*2*, *6*  219:*16*, *17*  227:*3*  230:*1*  234:*11*  239:*9*
**provider**  44:*25*
**provides**  222:*5*
**providing**  39:*19*  217:*11*  224:*1*  226:*24*  231:*15*
**provisions**  75:*2*, *5*
**proxy**  138:*7*
**Prussia**  3:*3*
**PS**  123:*15*  125:*20*
**Public**  2:*6*
**publicly-disclosed**  22:*2*  45:*24*
**pull**  61:*8*  78:*6*  95:*17*  115:*19*  123:*24*  124:*18*  162:*23*, *25*  164:*11*  186:*18*
**pulled**  78:*18*
**pulling**  180:*3*
**Puneet**  12:*16*  172:*24*  173:*2*
**Puneet's**  173:*1*  227:*23*
**purchase**  73:*1*, *16*  102:*6*  111:*13*, *23*  224:*2*
**purchased**  8:*2*
**purchasers**  191:*4*, *8*
**purchases**  197:*17*  223:*25*
**purchasing**  191:*9*, *11*, *12*, *13*
**pure**  199:*12*
**purely**  28:*1*  120:*24*
**purpose**  143:*4*

**purposes**  54:*9*  175:*15*  225:*19*, *21*  231:*17*
**pursuant**  2:*4*
**put**  29:*5*  41:*3*, *8*, *11*  103:*3*  107:*20*  115:*18*  121:*18*  123:*23*  126:*8*  133:*22*  168:*23*  169:*17*  191:*23*  192:*6*  210:*10*  214:*16*  219:*23*  237:*21*  246:*7*
**putting**  146:*11*
**PWC**  155:*6*
**PWP**  155:*7*

**< Q >**
**Q3'15**  107:*1*
**Q4**  156:*21*
**Q4'15**  112:*11*
**QA**  148:*8*
**QMI**  137:*8*, *9*, *18*
**Qs**  76:*21*  138:*19*  139:*7*, *8*, *16*
**qualify**  149:*14*
**quality**  65:*7*
**Quark**  149:*20*  150:*6*  151:*4*
**quarter**  34:*16*  35:*9*  38:*21*, *24*  39:*11*  43:*3*  55:*15*  128:*20*  131:*9*  136:*13*  137:*14*  138:*10*  164:*8*  172:*3*  178:*1*  205:*21*  208:*22*  209:*17*  218:*13*  222:*6*, *25*  223:*20*  228:*5*, *10*  234:*25*  237:*2*
**quarterly**  19:*13*  22:*6*  33:*21*, *25*  34:*1*, *3*, *11*, *15*, *23*  39:*8*  135:*25*  138:*5*, *9*  139:*10*  141:*15*, *16*  171:*12*  172:*2*, *22*  206:*3*
**quarters**  219:*19*  226:*22*
**Querbes**  101:*10*  151:*11*
**Querbes's**  151:*7*
**QUESTION**  6:*11*  13:*8*  16:*25*  19:*3*, *4*  22:*18*  24:*21*  31:*20*

36:*5*  45:*18*, *19*  56:*12*  60:*15*  61:*4*  63:*8*  65:*17*  67:*5*  72:*22*  75:*9*  77:*1*  79:*8*, *13*, *17*  84:*9*  88:*25*  91:*1*  92:*16*  94:*5*, *18*, *20*, *21*, *23*, *24*  98:*25*  101:*13*  112:*6*, *22*  114:*16*  116:*3*  122:*16*, *17*, *24*  132:*7*  134:*24*  137:*7*  143:*3*, *14*  144:*1*  153:*23*, *25*  156:*25*  165:*10*  167:*3*, *8*  169:*24*  180:*23*  181:*6*  187:*2*  189:*12*, *20*  210:*9*  225:*17*  227:*23*  230:*10*  234:*5*  237:*10*
**questions**  13:*5*  30:*13*, *14*  77:*13*  108:*15*  115:*23*  135:*12*  170:*10*  178:*25*  229:*18*  230:*3*  239:*25*  242:*3*  244:*25*  246:*9*  248:*1*
**Quick**  137:*10*  180:*4*  201:*6*
**quickly**  13:*7*  185:*6*
**quite**  29:*14*, *18*  37:*20*  44:*1*  224:*8*
**quote**  208:*4*, *5*
**quotes**  206:*7*

**< R >**
**Radnor**  3:*4*
**rain**  9:*21*
**raise**  152:*22*
**raised**  28:*12*
**Rajan**  229:*13*
**range**  124:*17*
**Ras**  87:*19*
**rate**  53:*20*
**rationale**  234:*19*
**reach**  92:*20*  93:*11*
**reached**  24:*22*  98:*10*, *11*  125:*2*
**reaching**  118:*11*
**read**  8:*20*  27:*2*  82:*16*  93:*9*  96:*18*  104:*13*  105:*9*  110:*6*  125:*16*  134:*22*  145:*2*

173:*8*, *10*  181:*15*  183:*23*  184:*4*, *11*  185:*20*  187:*22*  202:*5*  232:*4*  235:*8*  243:*10*  248:*1*
**reading**  80:*5*  81:*16*  96:*17*  98:*5*  106:*18*, *22*  118:*13*  122:*25*  162:*1*, *4*, *5*  199:*16*  207:*24*  208:*4*  231:*22*
**reads**  82:*9*  85:*12*  88:*13*  97:*22*  106:*14*, *25*  107:*14*  113:*25*  118:*24*  123:*5*  131:*9*  135:*21*  136:*6*  137:*1*  140:*6*  143:*20*  165:*5*  178:*5*  181:*17*  185:*12*  199:*11*, *19*  237:*3*
**ready**  81:*17*  117:*20*  141:*1*  159:*24*
**real**  14:*4*  67:*25*  68:*1*  149:*13*, *15*  201:*6*  216:*14*
**really**  14:*14*, *19*  15:*9*  17:*23*  28:*7*, *8*  29:*22*  44:*2*  58:*9*  67:*20*  69:*14*  73:*19*  83:*2*  90:*25*  91:*23*  94:*4*  111:*22*  113:*22*  116:*10*  132:*13*  134:*24*  140:*19*  143:*2*  144:*25*  166:*4*  196:*22*  223:*16*  238:*23*, *25*
**reason**  15:*6*  80:*23*  120:*18*  180:*1*  186:*11*  233:*25*
**reasonable**  57:*13*  65:*13*
**reasons**  95:*11*  107:*15*  120:*22*  122:*18*  234:*20*
**recall**  20:*16*, *25*  21:*3*  23:*2*  28:*22*  29:*4*, *9*  30:*17*  31:*14*, *22*  32:*2*, *4*, *9*, *11*, *15*, *20*  35:*21*  40:*20*  41:*2*, *7*, *10*, *21*  43:*10*  45:*11*, *15*  50:*2*  57:*20*, *22*  66:*8*  69:*18*  70:*7*, *23*  72:*5*, *7*  73:*5*  74:*16*, *21*  75:*8*, *15*

76:*18*  78:*4*  80:*13, 24*
82:*18*  84:*1, 3, 18*
85:*22*  86:*2, 10, 17, 19,
24*  87:*4*  88:*7, 20*
89:*7, 25*  92:*4*  98:*25*
101:*18*  102:*4, 7, 8*
103:*20, 21, 24*  104:*3,
19*  105:*15*  106:*4*
108:*12*  109:*12, 17*
110:*4*  115:*6, 9, 13, 17*
117:*11, 14*  118:*19, 22*
127:*5*  130:*5, 7*
135:*11*  140:*4, 19*
145:*11, 23, 24*  146:*15,
16*  147:*1, 3, 15, 18*
148:*2, 9*  149:*20*
150:*5, 10, 14, 18, 19*
151:*6*  152:*7, 17, 20*
153:*9*  154:*2*  155:*19,
23*  157:*16*  160:*14*
161:*6, 18, 20, 24*
162:*1, 3, 5*  164:*13, 15*
166:*15, 17*  169:*6*
170:*21*  171:*3, 5, 10,
18, 22*  172:*4*  174:*9,
10*  175:*22*  176:*14, 21*
177:*17*  178:*24*  179:*2,
4*  181:*18, 21*  183:*4*
184:*25*  185:*1, 4*
187:*14, 18*  190:*8*
191:*25*  192:*2, 3, 8, 9,
12, 25*  193:*1, 3*
199:*23*  200:*14, 24*
201:*4, 19*  202:*9, 10,
15, 20, 25*  204:*5*
205:*5*  206:*9, 16*
207:*1, 5*  209:*18, 21*
211:*4, 7, 11, 16, 18, 22,
24*  212:*14, 21*  214:*15*
215:*24*  216:*17*  217:*7,
11*  218:*14, 15*  219:*22*
225:*13*  226:*7, 10, 12*
228:*11, 25*  229:*23, 24,
25*  230:*9*  231:*12, 14*
232:*14, 19, 21, 22, 25*
233:*24*  236:*1, 3, 4*
237:*13*  238:*11*  239:*4,
8, 11*  242:*16*  243:*4*
244:*24*
**receipt**  58:*22*

**receivable**  31:*3*
32:*10*  40:*10*  47:*7, 11,
16, 17, 21*  58:*13, 17,
24, 25*  59:*21*  60:*2, 4,
10, 13*  61:*1, 3, 7, 11,
13, 14, 15, 17*  62:*6, 9,
10, 15*  63:*25*  64:*4*
65:*5*  66:*19*  67:*8, 14*
68:*6, 9*  69:*24*  70:*24*
71:*5, 10, 15, 17, 18, 19*
72:*2, 3, 6, 8, 12*  73:*23*
81:*1*  83:*10*  89:*10, 16,
22*  94:*2, 11, 16, 25*
95:*5, 15*  97:*4, 6, 11,
13*  99:*3, 7, 10, 15, 24*
109:*7*  111:*4, 6, 8, 9,
25*  112:*17, 18*  120:*15,
20*  177:*15*  188:*18*
190:*21*  195:*20*  196:*3*
197:*4, 7*  230:*7*
238:*13, 17, 20*
**receivables**  30:*1, 6,
16, 18*  31:*18, 25*  32:*7*
40:*5, 14, 19*  41:*4, 7,
15, 18*  58:*15*  59:*7*
63:*23*  64:*21*  65:*18,
21*  66:*14*  69:*16, 19,
20*  70:*19*  71:*19, 21,
23*  72:*19, 25*  73:*1, 7,
12, 16, 20*  74:*5*  80:*7,
12*  84:*15*  85:*6*  93:*21,
25*  99:*4, 5, 18, 20*
102:*6*  107:*14*  109:*15*
143:*21*  144:*19, 21, 22,
25*  145:*3, 6, 20, 21*
158:*20*  167:*4, 6*
168:*10, 16*  169:*2, 11*
177:*11*  187:*10, 21, 25*
188:*1, 2, 3, 6, 9, 11, 12,
13, 15, 25*  189:*1, 3, 9*
190:*12, 14*  191:*9*
195:*25*  196:*10, 13*
197:*6, 16*  198:*1, 2, 7,
9, 17*  199:*6, 12*  200:*4*
209:*3*  220:*1, 11*
232:*2*
**receive**  9:*23*  24:*5*
57:*3*  100:*13*  135:*12*

**received**  112:*4, 9*
165:*18*  229:*19*
239:*13*  241:*4*
**receives**  190:*11*
**receiving**  30:*17*
161:*24*  162:*1, 4*
183:*4*  201:*19*
**recess**  51:*8*  100:*22*
144:*9*  180:*14*  194:*15*
221:*10*  240:*8*
**recipients**  161:*22*
**reclassifications**
168:*11*  195:*9, 14*
196:*5*
**reclassify**  99:*17*
**reclassifying**  99:*4*
**recognition**  27:*23*
36:*20*  37:*14, 18*  38:*2,
5, 9*  54:*19*  58:*21*
148:*18*  149:*2, 11*
158:*23*  165:*24*  213:*1*
**recognize**  9:*4*  126:*23*
203:*13*
**recognized**  54:*1*
57:*10*  59:*12*
**recognizing**  54:*9, 17*
106:*8*  108:*14*  212:*20*
**recollection**  23:*5*
24:*1*  30:*21*  35:*24, 25*
70:*18*  75:*17, 23, 25*
91:*2*  96:*25*  99:*12*
101:*14*  104:*10, 17*
110:*23*  112:*1*  119:*7,
9*  125:*10, 13, 14, 22*
126:*1, 4*  131:*14*
133:*17*  142:*3*  146:*24*
151:*3*  173:*17, 22*
175:*18*  184:*9*  202:*6*
222:*10, 19*  235:*23*
237:*6*
**recommending**  21:*24*
**reconcile**  184:*22*
185:*13*  188:*4*
**record**  7:*2, 13, 22*
51:*5, 7, 10*  56:*18*
57:*2*  68:*17*  86:*12*
91:*9*  95:*22*  100:*19,
21, 24*  101:*2*  103:*12*
107:*23*  117:*1*  124:*13*
141:*12*  143:*7*  144:*8,*

*11*  146:*2*  151:*20*
160:*9*  161:*12*  180:*9,
11, 13, 16*  193:*14*
194:*12, 14, 17*  220:*20*
221:*9, 12*  239:*21*
240:*5, 7, 10*  242:*4*
244:*18*  245:*2, 10*
**recorded**  7:*4*  246:*11*
**recourse**  69:*7, 12*
**recovery**  214:*7*
**redline**  204:*11, 17*
**redlines**  204:*24*
205:*2*
**reduce**  46:*2, 3*  58:*14*
59:*3, 15*
**reduced**  58:*5*
**reduction**  67:*20*
84:*21*  113:*19*
**refer**  53:*14*  66:*10*
178:*12*
**reference**  29:*15*  45:*8*
57:*9*  72:*3*  81:*8, 23*
87:*14, 24*  91:*21*
106:*10*  107:*11, 18*
108:*22*  110:*20*  114:*8*
115:*22*  118:*16*
131:*12*  132:*11*  133:*5,
18*  135:*23*  136:*8*
137:*2, 22, 25*  147:*25*
148:*21, 25*  150:*25*
155:*5, 8, 14*  158:*23*
160:*19, 20, 21*  175:*24*
176:*2*  177:*13*  178:*18*
182:*3*  183:*1, 2*  185:*6,
8*  188:*6*  190:*2, 20, 23,
25*  213:*2*  214:*10*
216:*1, 2*  218:*8, 9*
222:*3, 8*  223:*6*
**referenced**  27:*12*
145:*3*  171:*16*  187:*23*
237:*7*
**references**  88:*8*
121:*19*  123:*13*  181:*4*
184:*12*  192:*13*
194:*25*  199:*5*  235:*18*
**referencing**  144:*19*
218:*6*
**referred**  45:*19*  52:*12*
53:*19*  106:*12*  215:*15*

Case 1:17-cv-08457-JMF    Document 395-6 CONFIDENTIAL    Filed 12/05/22    Page 31 of 54

Deposition of Marc Mascola                    Sjunde AP-Fonden, et al. v. General Electric Co., et al.

**referring** 19:*18*
31:*13* 34:*2, 5* 37:*15*
67:*19* 81:*20* 83:*5*
87:*3* 93:*1, 5, 9* 98:*13,*
*19* 114:*5* 116:*2, 5*
117:*23* 118:*14*
123:*10, 18* 135:*16*
136:*2, 19* 139:*4*
163:*4* 166:*6* 183:*16*
202:*4* 208:*17, 22*
209:*5* 213:*6, 23*
222:*11* 223:*9* 232:*5*
235:*2, 20, 22* 236:*8*
238:*22* 240:*24*
**refers** 88:*2* 102:*9*
110:*18* 111:*1* 178:*10*
201:*11* 212:*24* 236:*5*
**reflected** 12:*1* 57:*4*
66:*20* 111:*24* 113:*21*
185:*2* 196:*4* 204:*12*
212:*22* 213:*19* 224:*4*
**reflecting** 213:*24*
**reflects** 187:*8*
**refocus** 46:*4*
**refocusing** 132:*19*
**refresh** 104:*10, 16*
110:*23* 125:*10, 12, 14,*
*22* 222:*19*
**refreshes** 101:*14*
**regard** 40:*21* 151:*4*
173:*19*
**regarding** 20:*4*
28:*20* 31:*16, 23* 32:*5*
35:*19* 41:*18* 51:*14*
75:*14* 76:*17* 84:*20*
101:*15* 102:*17*
103:*22* 104:*17, 18*
108:*7* 118:*20* 125:*23*
135:*13* 145:*19*
149:*25* 150:*6, 15*
151:*7* 152:*4* 153:*10*
155:*21* 171:*4, 19, 23*
173:*18* 191:*20* 192:*4,*
*23* 199:*24* 200:*3*
202:*18* 205:*4* 207:*12*
212:*16* 219:*15* 220:*1,*
*6* 226:*14* 231:*6*
232:*15, 17, 23* 234:*11*
241:*3* 244:*20*

**regardless** 33:*2*
98:*23* 99:*18*
**regroup** 144:*2*
**regular** 33:*14* 36:*2*
76:*19* 115:*25* 127:*10*
128:*24* 129:*3* 138:*3*
216:*24*
**regularly** 33:*12*
129:*12*
**regularly-scheduled**
33:*2, 9* 34:*14* 146:*20*
**regulated** 140:*3*
**relate** 59:*24* 148:*17*
168:*22*
**related** 8:*11* 29:*7*
91:*20* 92:*14* 97:*11*
118:*21* 123:*20* 125:*2*
178:*16* 184:*23*
**relates** 29:*12* 39:*2*
56:*14* 81:*13* 177:*18,*
*23* 207:*22* 232:*11*
**relation** 171:*10*
**relations** 23:*11*
34:*19* 35:*6, 11, 13, 18*
76:*20* 77:*3, 12*
129:*16* 137:*3* 191:*23*
192:*1, 10, 16* 194:*24*
199:*8* 206:*10, 15, 23*
207:*3* 229:*16*
**relative** 223:*22*
246:*17*
**Relatively** 11:*9*
**release** 22:*1* 35:*5, 16*
39:*12* 128:*21* 136:*7,*
*9, 14, 23* 139:*22*
172:*17* 206:*3* 207:*4*
226:*8, 13* 233:*18*
**release/pitch** 136:*6*
**released** 205:*21*
**releases** 35:*11, 14, 19*
225:*19* 227:*1, 5*
**relevant** 57:*17* 58:*3*
60:*18* 65:*20* 69:*16*
77:*15, 21* 78:*2*
125:*24* 162:*22*
183:*23* 225:*7* 244:*22*
**remain** 111:*25*
**remainder** 209:*24*
**remaining** 87:*18*

175:*10* 238:*8*
**re-mark** 194:*21*
**remarks** 148:*1, 5*
**remember** 11:*7, 24*
16:*21, 24* 21:*2, 5*
40:*8* 41:*10* 105:*25*
110:*1* 114:*24* 131:*5*
133:*7, 14, 21* 136:*4*
137:*9* 139:*25* 152:*24*
153:*22* 157:*15* 162:*8*
167:*13* 169:*8, 9*
171:*2* 176:*18* 177:*16*
187:*7* 190:*1* 212:*9*
213:*12* 239:*7, 14*
242:*25*
**remind** 96:*5*
**remote** 2:*1* 13:*11*
67:*9*
**remotely** 12:*25*
**renegotiate** 60:*18*
**renegotiating** 112:*16*
113:*1*
**renegotiation** 112:*20*
**renegotiations** 114:*12,*
*21*
**renewables** 30:*12*
231:*21*
**repair** 55:*21*
**repeat** 19:*4* 31:*20*
71:*3* 72:*22* 76:*23*
88:*25* 112:*22* 122:*15*
**rephrase** 12:*13*
**replace** 78:*19* 194:*20*
**Report** 5:*8* 24:*12*
135:*1, 4* 139:*24*
140:*2* 141:*15* 161:*21,*
*25* 162:*2, 4, 5, 6, 10*
175:*6* 203:*3, 9*
207:*14*
**REPORTED** 1:*17*
17:*24* 24:*15* 47:*22*
128:*7* 142:*21* 143:*1*
150:*6*
**reportedly** 174:*1*
**Reporter** 2:*6* 7:*10,*
*14* 10:*7* 15:*16* 78:*9*
85:*1* 86:*6* 91:*7*
95:*20* 96:*16* 101:*5*
103:*10* 108:*1* 117:*4*
124:*2* 126:*16* 141:*9*

146:*5* 151:*23* 161:*10*
163:*11* 169:*22*
170:*14* 174:*14* 179:*8*
186:*1* 195:*3* 200:*19*
201:*5* 203:*7* 205:*14*
210:*15* 214:*21*
217:*25* 221:*21*
224:*24* 227:*13* 229:*5*
230:*16* 233:*8* 236:*17*
238:*3* 241:*14* 246:*4*
**Reporting** 7:*9, 11*
14:*16* 19:*11* 25:*25*
26:*1* 33:*22* 34:*2*
70:*10, 14* 127:*20*
128:*12* 143:*4* 182:*18*
197:*15* 201:*25* 202:*8,*
*11, 23* 207:*19* 237:*7*
**reports** 172:*6, 15*
173:*8*
**represent** 7:*25* 46:*13*
177:*17* 220:*10*
**representatives**
145:*13*
**represented** 11:*21*
84:*10* 161:*5*
**represents** 111:*20*
133:*3* 140:*2*
**REQUEST** 6:*1*
30:*17* 88:*13* 192:*23*
221:*4* 240:*22*
**requested** 131:*23*
246:*14*
**required** 118:*6*
149:*2, 3*
**requirement** 81:*9*
149:*4*
**requirements** 81:*13*
**requires** 231:*6*
**re-review** 204:*24*
**research** 140:*12*
**resell** 69:*25*
**reserve** 244:*23*
**reset** 156:*22, 24, 25*
157:*8, 13, 15, 19*
158:*1, 2, 10, 13, 15*
**resolve** 157:*18*
**resource** 28:*8*
**resources** 121:*2*
**respect** 20:*14* 28:*12*
29:*6, 11* 30:*5* 33:*21*

35:*14*  37:*3*  54:*1, 10*
57:*8*  64:*17*  65:*24*
71:*6*  75:*10*  77:*8*
85:*5, 25*  86:*20*  87:*18*
88:*18*  90:*10*  92:*1, 2*
121:*20*  127:*6*  132:*7*
134:*25*  149:*21*  154:*3*
155:*25*  166:*12*  167:*2,
3*  183:*5*  184:*17*
191:*24*  200:*4*  201:*20*
210:*5*  217:*12*  227:*4*
237:*10*  242:*3*
**respective**  26:*2*
231:*16*
**respectively**  143:*24*
**response**  77:*12, 13*
98:*21*  132:*3*  237:*18*
**responsibilities**  16:*22*
18:*2, 3*  19:*6, 10*
**responsibility**  17:*21*
26:*20, 22, 23*  100:*1, 2*
227:*7*
**responsible**  14:*16, 19,
21*  17:*17*  19:*15*
21:*24*  25:*6, 13, 15*
26:*15*  43:*19*  44:*11,
15*  49:*2*  64:*5, 8, 11*
127:*25*  206:*6*
**responsive**  131:*21*
**rest**  210:*6*
**result**  93:*25*  95:*14*
97:*8*  113:*19*  157:*5,
19*  158:*13*  165:*15*
**resulted**  95:*12*  112:*3*
**results**  35:*7, 8*  39:*11*
44:*25*  70:*17*  94:*15*
205:*21*  237:*4*
**retained**  77:*19*  78:*1*
**retainer**  121:*17*
**retention**  240:*22*
241:*4*
**rethink**  158:*23*
**retired**  18:*11*
**retirement**  18:*13, 16*
**Rev**  178:*7*  212:*25*
**Revamped**  237:*3*
**revenue**  27:*22*  36:*20*
37:*14, 18*  38:*2, 5, 9*
45:*12*  54:*1, 9, 17, 19,
22*  56:*18*  57:*3*  58:*21*

67:*20, 25*  68:*1, 8, 18*
104:*23*  148:*18*  149:*1,
11*  158:*22*  160:*10*
162:*23, 25*  165:*25*
213:*1, 5*  235:*10*
**revenues**  45:*7, 16*
59:*12*  68:*15*  90:*23*
**reverse**  117:*9*
**review**  10:*2*  11:*11*
12:*8*  27:*4*  35:*16*
36:*16*  40:*1*  74:*24, 25*
76:*1*  113:*8*  118:*3, 9*
128:*5, 21*  136:*7, 8, 15,
22*  137:*11, 24*  138:*3,
6, 8, 12, 20*  139:*7*
156:*22*  163:*15*  164:*6*
166:*13, 16*  175:*9*
177:*2*  191:*21*  204:*19*
218:*6, 12*  219:*4, 11,
12*  228:*15*  242:*7, 9*
244:*1, 4*  246:*13*
**reviewed**  25:*3*  26:*24*
32:*17*  50:*18*  138:*15,
18*  165:*14*  197:*1*
214:*14*  218:*11*
**reviewing**  25:*10*
84:*3*  102:*25*  130:*21*
136:*21*  157:*24*
175:*15*  211:*11, 22*
**reviews**  34:*3*  50:*20*
139:*8, 10*  140:*12*
219:*18*
**revised**  181:*4*  182:*12*
**revisions**  184:*16*
**Rhode**  147:*19*
**R-h-o-d-e**  147:*19*
**RICHARD**  3:*5*
**Right**  10:*9*  22:*10*
31:*4*  35:*12*  36:*10*
53:*24*  55:*20*  62:*16*
63:*7, 13, 14*  65:*3*
68:*25*  72:*23*  81:*4*
84:*20*  86:*13*  89:*21*
94:*2, 8*  99:*15*  106:*9*
108:*21*  111:*7*  113:*23*
117:*25*  123:*3*  124:*7*
126:*10*  134:*21*
136:*15, 24*  137:*21*
138:*21*  161:*5*  164:*22*
185:*23*  188:*17*  199:*4*

208:*2, 15*  210:*17*
213:*20*  220:*22*
231:*20*  239:*22*  242:*8*
244:*24*
**right-hand**  78:*22*
87:*11*
**risk**  14:*21*  71:*1, 7*
76:*12*  87:*15, 24*  88:*5*
107:*16*  227:*23*
**Road**  3:*3*
**Robert**  26:*13*
**role**  14:*12, 15, 24, 25*
19:*1, 25*  42:*24*  82:*24*
223:*21*  235:*14*
**roll-up**  26:*17*
**room**  8:*25*  100:*15*
221:*2*
**RPR**  1:*17*  246:*25*
**rrusso@ktmc.com**  3:*5*
**rule**  85:*14*  158:*24*
160:*6, 15*
**Rules**  2:*5*
**run**  108:*22*  238:*17*
**runs**  138:*23*
**RUSSO**  3:*5*

**< S >**
**sale**  51:*20*  52:*1*
67:*2, 4, 7*  69:*14*  74:*4*
80:*25*  90:*23*  189:*1, 3,
7*  190:*12*  220:*1*
**sales**  65:*25*  67:*14*
145:*6*  188:*25*  235:*10*
**Santimays**  81:*8*
**sat**  74:*13*
**save**  38:*11*  63:*6, 10*
**saved**  179:*23*
**saying**  31:*7*  99:*6*
105:*10*  198:*11*
201:*14*
**says**  79:*15, 24*  81:*17*
88:*11*  98:*15*  104:*14*
110:*6, 15*  117:*13, 19*
123:*20*  132:*4*  134:*25*
143:*8*  154:*1*  155:*5,
11*  156:*14, 18, 20*
158:*22*  162:*21*
163:*16, 17*  170:*19*
173:*25*  177:*10*
182:*11*  185:*24*  193:*4,

5*  201:*18*  207:*17, 25*
208:*5, 7, 25*  209:*23*
211:*1*  212:*10*  213:*20,
22*  214:*6*  216:*6*
218:*22*  227:*22*  228:*5*
230:*25*  233:*16*  235:*3*
**scenarios**  231:*15*
**SCF**  181:*5, 12*
184:*17*
**schedule**  168:*24, 25*
169:*8*  198:*4*
**scheduled**  33:*12*
146:*23*  160:*8, 22*
**school**  220:*17*
**scrap**  210:*8*
**scratch**  74:*9*
**screen**  78:*17*  96:*12,
16*  121:*24, 25*  122:*6*
164:*12*  175:*2*  182:*8*
186:*22*  193:*10*
**script**  148:*4*  173:*10,
12*
**scroll**  150:*3*  179:*15,
19*  182:*5*  186:*5, 7*
201:*23*  203:*15, 18*
205:*15*  206:*11*
210:*24*  214:*24*  231:*1*
**SDNY6679**  227:*16*
**season**  159:*20*
**SEC**  5:*17*  10:*11, 23,
24*  11:*13, 22*  12:*15,
19, 25*  19:*11*  22:*1*
26:*1*  101:*19, 20*
127:*20*  128:*12*
131:*12, 17, 22, 23, 25*
166:*25*  174:*22*  187:*6*
188:*22*  203:*25*
218:*23, 25*  224:*19, 22*
235:*12*  240:*13*  241:*3,
11, 19*  242:*2, 8, 13*
243:*11*
**second**  37:*25*  96:*15*
106:*7*  108:*16*  122:*8*
123:*13*  135:*19*
147:*24*  152:*2*  163:*16*
164:*11*  169:*16*
175:*23*  187:*11, 24*
188:*3*  193:*9*  195:*6*
199:*11*  200:*21*

202:*13*  204:*1*  205:*23*  222:*25*  223:*19*  237:*3*
**Secondary**  26:*23*
**second-to-last**  134:*17*
**secretary**  23:*19*
**section**  25:*13*  127:*25*  128:*2*  132:*6*  134:*13, 14*  142:*24*  144:*17*  145:*10, 14, 18, 19*  181:*12*  187:*11, 20, 22*  209:*4*  215:*9*  223:*5*  224:*8*
**sections**  25:*7*  26:*21, 25*  127:*4*  128:*5, 8*  142:*17*  224:*4*  237:*4*
**secured**  99:*15*
**securities**  8:*2*  23:*10, 19, 21*  24:*2*
**securitize**  70:*1*
**see**  9:*4*  11:*15*  79:*15, 20*  81:*10*  87:*1, 12*  96:*11, 13, 14*  110:*5, 16*  122:*2, 6*  126:*9*  129:*7*  136:*14*  137:*22*  142:*7*  156:*15*  165:*3*  168:*19*  182:*10*  188:*6*  190:*3, 16*  195:*10, 11, 18*  203:*16*  208:*4, 5, 12*  212:*12*  216:*2*  220:*24*  224:*8*
**seeing**  78:*19*  86:*10, 17*  87:*4*  92:*19*  101:*20*  107:*6*  108:*12*  121:*23*  123:*14*  140:*20*  174:*6*  200:*24*  212:*21*
**seeking**  29:*11*  30:*5*  153:*16*
**seen**  79:*9*  103:*18*  106:*8*  108:*10, 14*  124:*19*  159:*8*  169:*25*  170:*1, 9*  180:*24*  196:*25*  236:*19*
**segment**  44:*7, 8*
**segments**  48:*25*  49:*11*  237:*4*
**self**  243:*24*
**sell**  44:*18*  68:*5*  83:*10*  99:*10*  119:*2, 11, 17*  121:*21*  122:*22,*

*25*  145:*21*  190:*14*  198:*1, 9, 11*
**seller**  67:*10*
**selling**  44:*12*  69:*16*  97:*12*  132:*19*  143:*21*  145:*3*
**sells**  144:*19*  145:*20*
**send**  215:*9*
**sending**  79:*22*  117:*11*  161:*18*
**senior**  22:*11*  24:*16*  36:*16*  46:*1*  49:*9*  216:*14, 15*
**sense**  13:*18*  122:*14*
**sent**  9:*20, 24*  79:*12*  105:*9*  130:*13*  146:*13*  162:*7*  163:*22*  164:*1, 4*  222:*23*  229:*21*
**sentence**  81:*17, 23*  92:*19*  93:*9*  97:*22*  106:*19, 25*  118:*23*  123:*5, 22*  143:*19*  145:*2*  155:*4*  182:*3*  183:*15, 18*  185:*5, 11*  190:*5, 10, 13*  208:*24*  232:*4, 5, 6*
**separate**  18:*9*  136:*8*  137:*4*  206:*15*  230:*7*
**separating**  39:*22*
**September**  146:*14*
**series**  79:*9*  91:*13*  146:*8*  180:*24*
**service**  43:*19*  44:*15, 19, 20*  51:*17*  52:*10, 18*  54:*2*  55:*18*  56:*3, 15*  65:*19*  82:*1*  152:*10*  209:*7*  232:*1*
**Services**  41:*24*  42:*2*  44:*4, 17*  51:*14*  52:*3, 11, 19*  53:*13*  56:*16*  57:*17*  58:*5*  60:*9, 19, 20*  69:*15*  70:*25*  73:*1*  79:*6*  80:*5, 11*  84:*14*  88:*23*  90:*14, 21*  93:*21*  95:*4*  105:*6, 23, 25*  107:*3*  108:*5, 8*  109:*10*  112:*25*  114:*9*  119:*16*  120:*19*  150:*7*  154:*24*  157:*14, 20*  159:*4*  162:*11*  166:*3*

172:*1*  211:*13, 21*  212:*4, 5, 7, 16, 17*  214:*6, 13*  217:*18*  231:*20, 25*
**session**  201:*15*
**set**  20:*24*  48:*1, 8, 10, 13*  49:*7, 10, 12*  86:*21*  94:*17*  118:*8, 9*  246:*6*
**setting**  20:*1*  49:*2*  85:*4*  117:*20*
**seven**  23:*12*
**share**  186:*21*
**shared**  49:*13*
**sheet**  57:*6*  70:*25*  71:*7*  172:*18*  248:*1*
**shift**  51:*12*
**shipment**  160:*17*
**Shipping**  160:*2*
**shoot**  194:*6*
**short**  13:*13*  194:*19*  221:*4*
**short-cut**  114:*19*
**shorten**  158:*9*
**shortening**  158:*12*
**Shorthand**  2:*6*  31:*7*  246:*16*
**short-term**  71:*15, 23*  72:*3, 6*  89:*17*  144:*22*  167:*6*  188:*10*  219:*16, 24*
**show**  186:*13*
**shows**  186:*19*
**shredder**  131:*1*
**side**  84:*20*  87:*11*  110:*14*  148:*22*  161:*5*
**sign**  102:*23*  225:*6, 10, 12*
**signature**  212:*10*  248:*1*
**signed**  225:*4, 20, 21*  233:*14*
**significant**  39:*23*  44:*1, 24*  45:*8*  132:*17*  176:*4*
**significantly**  157:*4*
**signing**  165:*19, 20*
**sign-off**  114:*9*
**similar**  85:*7, 10*  184:*12, 13*  237:*21, 23*

239:*9*  243:*23*
**simple**  184:*5*
**simplest**  64:*22*
**sir**  141:*22*
**sit**  21:*18*  32:*23*  76:*6*
**site**  159:*12, 23*  160:*7, 17*
**sites**  125:*20*
**situation**  56:*21, 25*
**six**  143:*23*  158:*23*  160:*7*
**size**  46:*3*  223:*22*
**SJUNDE**  1:*5*
**Sjunde-AP**  7:*5*
**slash**  193:*6*
**slide**  75:*20, 22, 24*  108:*5*  109:*4*  126:*20*  127:*1*  129:*4*  136:*17*  146:*9*  147:*14*  148:*14, 17*  161:*2*  163:*14*  166:*19, 20*  176:*10, 13, 16, 19, 23*  193:*5*  195:*6*  199:*3*  211:*20, 22, 25*  213:*6*  215:*3, 22*  217:*12, 13, 14*  218:*16*  219:*9, 11*  220:*5*  223:*4*  236:*21*
**slides**  149:*24*  192:*7*  194:*24*
**slug**  163:*17*
**small**  164:*12*  230:*25*
**smaller**  10:*13*
**sold**  44:*21*  46:*7*  60:*4, 10*  65:*19, 21*  66:*15, 19*  67:*8*  68:*9*  69:*24*  70:*20, 24*  71:*5, 10*  90:*17, 21*  110:*19*  112:*3*  168:*10, 17*  197:*6, 16*  198:*2, 7, 16*  238:*20*
**solution**  119:*17*  150:*11*  224:*1*
**solutions**  119:*5*  212:*11*
**somebody**  26:*11*  29:*9*  30:*3*  102:*10*  124:*25*  199:*16*  217:*18*  229:*15*  234:*14*

**somewhat**  13:*7*  104:*24*
**sorry**  22:*8, 15*  24:*2*  49:*21*  59:*18*  67:*23*  75:*9*  78:*12*  83:*19, 21, 23*  84:*24*  90:*4*  100:*9*  114:*24*  115:*20, 21*  122:*15*  139:*9*  143:*11*  158:*16*  162:*3*  164:*18*  179:*20*  180:*1*  192:*17*  221:*2*  224:*13*  241:*24*
**sorts**  14:*19*
**sounds**  38:*16*  98:*9*  194:*8*  201:*14*
**source**  45:*8*
**sources**  62:*21*
**SOUTHERN**  1:*2*  7:*7*
**spare**  44:*18*  51:*20*
**speak**  13:*7*  42:*3*  66:*11*  73:*17*  112:*13*  117:*24*  138:*17*
**specialist**  7:*9*
**specialize**  14:*1*
**specific**  8:*2*  18:*3*  28:*22*  30:*18*  31:*15, 22*  32:*4, 20*  33:*3*  35:*21*  51:*16*  56:*11*  75:*2, 13*  81:*25*  83:*11*  86:*1*  104:*4*  106:*4*  110:*4*  118:*24*  150:*14, 16*  151:*6*  171:*18*  185:*1, 4*  206:*19*  207:*1*  226:*7*  231:*9, 12*  237:*6, 14*
**specifically**  26:*19*  29:*10*  40:*8*  133:*4*  204:*10*  207:*5*  212:*15*
**specifics**  51:*13*  92:*4*  171:*6*
**spend**  38:*13*  43:*6*  63:*5, 10, 19*
**spending**  63:*25*  80:*15, 18*
**spends**  63:*12*
**spent**  43:*1*  63:*20*
**split**  45:*11, 15*
**spoke**  171:*11*  215:*8*
**spoken**  243:*1*
**sports**  14:*4*

**spreadsheet**  238:*6*
**spring**  11:*8*
**SRO**  136:*3*  171:*15*
**SRO/CFO**  135:*21*
**staff**  128:*14*
**Stamp**  149:*19*  229:*8, 12*
**stamped**  79:*2*  86:*8*  91:*12*  96:*1*  101:*8*  103:*15*  108:*4, 17*  110:*12*  114:*7*  117:*7*  124:*16*  126:*19*  131:*9*  134:*18*  146:*8*  152:*1*  161:*15*  163:*13*  164:*17*  170:*17*  175:*5*  179:*17*  180:*18, 22*  191:*19*  194:*21*  201:*8*  210:*21*  211:*20*  212:*20*  215:*1*  217:*22*  218:*21*  221:*24*  224:*18*  227:*16*  229:*8*  230:*21*  236:*14*  237:*1*
**Standard**  2:*8*  7:*3*  36:*20*  37:*14, 20*  38:*3*  148:*18*  149:*2, 11*  213:*3*
**standpoint**  14:*18*  105:*18*
**start**  15:*18*  60:*3*  78:*5*  81:*17*  157:*9*
**started**  15:*25*  28:*16, 17*  219:*23*
**starting**  42:*6*  124:*6*  155:*12*
**starts**  55:*9*  84:*4*  96:*10, 21*  138:*22*
**State**  2:*6*
**stated**  173:*23*
**statement**  16:*15*  37:*17*  47:*5*  164:*7*  172:*18, 19*  175:*7*  181:*16*  183:*8*  184:*21*  199:*13*  206:*24*  210:*2*  218:*22*  219:*2, 4*  225:*25*  226:*4*
**statements**  19:*23*  171:*1, 4, 6*  173:*19*  175:*9*  184:*20*  187:*21*  199:*17*  234:*17*  246:*10*

**STATES**  1:*2*  7:*6*  234:*24*  246:*1*
**stating**  122:*21*
**staying**  148:*7*
**steam**  43:*25*  44:*13*
**STEIN**  3:*10*  241:*17, 20*
**stenographic**  7:*13*
**stenographically**  246:*11*
**steps**  155:*12*
**STIPULATIONS**  6:*1*
**stood**  137:*10*
**strategic**  50:*5*  132:*23*
**strategy**  20:*1, 3*  28:*4*  84:*21*
**stream**  104:*23*  120:*24*  122:*19*  123:*1*  126:*2*
**streams**  109:*19*  154:*13*
**Street**  3:*12*
**strike**  36:*11*  65:*17*  97:*20*  100:*13*  120:*16*  143:*25*  149:*16*  173:*9*  230:*25*
**stripping**  98:*22*
**strokes**  38:*1*
**struck**  11:*16*  190:*11*
**structure**  70:*16*  223:*23*  227:*24*
**struggling**  185:*15*
**stuff**  127:*22*
**su**  76:*2*
**sub**  44:*8, 10*  48:*20*
**subject**  38:*25*  170:*19, 22*  175:*9*  201:*3*  227:*19*  231:*3*
**subsequent**  131:*24*  136:*23*
**substance**  248:*1*
**success**  121:*18*
**suing**  7:*25*
**Suite**  3:*7, 12*
**summary**  125:*19*  131:*10*  237:*2*
**summer**  15:*20*  18:*12*  159:*17*

**SUPPORT**  6:*1*  133:*2*  156:*24*  158:*1*  202:*24*
**supportive**  132:*20*  133:*23, 24*  134:*1, 4*  223:*16*
**sure**  9:*15, 17*  16:*16*  19:*5*  26:*24*  29:*14*  31:*12, 22*  33:*9, 13*  38:*6*  48:*15, 16, 21, 23*  56:*13, 17*  64:*17*  71:*5*  72:*23, 24*  76:*25*  79:*18*  83:*1*  84:*24*  85:*18, 20*  89:*2*  90:*13*  92:*18*  93:*1*  94:*9*  102:*22*  112:*24*  113:*12*  114:*17*  116:*1, 4*  120:*21*  130:*18, 24*  132:*1*  139:*17*  142:*16*  143:*13*  154:*17*  156:*9*  170:*7*  173:*5*  179:*16*  184:*19*  193:*13*  201:*7*  205:*16*  209:*2*  220:*19*  231:*23*  243:*12*
**surmise**  104:*15*
**surrounding**  237:*11*
**swear**  7:*14*
**switch**  50:*25*  78:*23*
**sworn**  7:*18*
**syndicate**  70:*6*
**synonymous**  17:*23*  71:*22*  153:*5*  222:*21*
**system**  26:*16*  168:*2*  186:*24*
**systems**  43:*21*  52:*7*

**< T >**
**tab**  10:*8*  78:*6*  86:*3*  91:*3*  95:*17*  100:*25*  103:*6*  107:*21*  115:*19*  116:*25*  123:*24*  124:*9, 12*  126:*9, 12*  141:*7, 10, 14*  145:*25*  151:*18*  161:*7*  163:*6*  169:*18*  170:*11*  174:*11*  179:*5, 10, 24*  191:*15*  193:*24*  194:*1, 20*  200:*15*  203:*2*  205:*10*  210:*12*  214:*17*  217:*21*  221:*13*  224:*11*

Deposition of Marc Mascola                                    Sjunde AP-Fonden, et al. v. General Electric Co., et al.

227:*10*  229:*2*  230:*13*  233:*3*  236:*11*  237:*23*  241:*20*

**take**  13:*12*  23:*16*  51:*1*  86:*3*  91:*3*  100:*14*  101:*19*  130:*16*  135:*4*  159:*24*  161:*1*  164:*11*  180:*4*  184:*9*  194:*5*  219:*1*  220:*16*  221:*3*  239:*23*

**taken**  2:*4*  12:*9*  23:*18, 19*  51:*8*  100:*22*  144:*9*  180:*14*  194:*15*  221:*10*  240:*8*  246:*5, 16*

**talk**  51:*13*  118:*11*  132:*25*  136:*13*  188:*2*  232:*15*

**talked**  48:*19*  75:*6*  133:*15*  134:*20*  188:*1, 14*  189:*14*

**talked-about**  45:*24*

**talking**  26:*4*  33:*8*  48:*17, 21, 24*  75:*11*  90:*14*  93:*6*  134:*1*  141:*6*  142:*8*  143:*9*  149:*8*  162:*12*  176:*8*  215:*21*

**talks**  230:*4*

**target**  106:*22*

**Targeting**  107:*1, 14*

**targets**  20:*23*  21:*4*  48:*1, 6, 8, 10, 12, 18, 25*  49:*2, 8, 10, 12*

**tax**  23:*11*  75:*7*

**TCOE**  17:*20*  28:*6, 11*  31:*16*  32:*5*  82:*24*  83:*14*  109:*16, 24*  114:*10, 12, 22*  115:*11, 23, 25*  116:*5, 8, 10, 11, 16, 17, 19*  127:*21*  128:*12*

**team**  25:*21, 23*  26:*2*  33:*19*  34:*20, 21*  35:*6*  48:*11*  76:*6*  88:*13, 17*  127:*19*  128:*14*  129:*14, 15, 16, 18*  147:*22*  160:*21, 24*  173:*1*  176:*15*  234:*18*  235:*19*

**teams**  76:*3*  118:*4, 5*  154:*10*  167:*24*  170:*5*

**Technical**  16:*20*  19:*15*  26:*9*  27:*12, 14*  28:*20, 24*  29:*5, 10*  30:*4*  124:*23*

**Technician**  3:*15*

**technology**  43:*22*

**tell**  49:*24*  109:*1*  178:*22*  204:*9*  220:*17*

**telling**  72:*11*  79:*25*

**temporary**  44:*1*

**tend**  13:*7*

**tenure**  21:*17*  235:*14*

**term**  20:*25*  23:*13, 14*  29:*21*  30:*22, 24*  31:*11*  46:*12, 13*  47:*4*  50:*2*  53:*13*  56:*5, 8, 14*  57:*8, 16, 19, 21, 22*  65:*10*  66:*7, 8, 9*  71:*21, 22*  72:*1, 5, 7*  79:*6*  80:*6*  81:*13*  89:*17*  111:*12*  153:*4*  158:*9, 12, 19*  196:*16, 25*  208:*13*  222:*20*  232:*2*

**termination**  99:*16*

**terminology**  66:*12*  240:*21*

**terms**  21:*23*  39:*17*  40:*7*  55:*4, 13*  68:*13*  75:*13*  81:*3, 4*  89:*14*  95:*4*  107:*10*  113:*10*  137:*13*  150:*8*  160:*14*  212:*22*

**test**  225:*14*

**testified**  59:*10*  77:*2*  108:*6*  114:*13*  115:*24*  130:*9*  170:*3*  206:*1*

**testifies**  7:*19*

**Testimony**  4:*1*  10:*11, 23*  11:*18, 22*  12:*25*  59:*15*  115:*2*  187:*6*  188:*22*  235:*12*  241:*11*  242:*2, 8, 13*  244:*15*  246:*8*

**text**  177:*5*

**Thank**  42:*11*  78:*16, 24*  96:*13*  117:*6*  122:*13*  136:*20*

142:*10, 12*  164:*10*  174:*2*  175:*3*  177:*22*  194:*9*  205:*17, 24*  206:*12*  212:*12*  226:*17*  235:*5*  240:*3*  241:*21*  245:*4*

**Thanks**  51:*3*  103:*3*  108:*19*  116:*4*  201:*7*  214:*25*

**theme**  133:*23*

**thereto**  205:*20*

**thing**  29:*14*  48:*22*  101:*22*  165:*16*  193:*13*

**things**  14:*20*  39:*20*  58:*8*  129:*2*  132:*15*  159:*14*  240:*15*

**think**  13:*17*  14:*18*  16:*24*  18:*11, 12, 15*  19:*14*  23:*6*  27:*16*  34:*4*  36:*25*  38:*22*  42:*6*  43:*20*  45:*5, 23, 25*  50:*13*  53:*13*  57:*12*  60:*12*  62:*13*  64:*22*  65:*12*  67:*17, 19, 21*  68:*12, 19*  70:*5*  71:*16*  73:*4, 10, 18*  75:*6*  92:*9, 11*  97:*3*  98:*12*  105:*8*  112:*5*  115:*4, 22, 24*  118:*17*  119:*13, 23*  122:*5, 23*  127:*22*  128:*4*  132:*12*  133:*9, 20*  135:*24*  137:*9*  138:*21*  140:*1*  144:*23*  149:*7*  152:*25*  157:*8, 16*  159:*5*  160:*20*  165:*12*  166:*7, 10, 13, 18*  168:*12*  174:*18, 24*  176:*18*  181:*3*  183:*19*  184:*18*  185:*23*  186:*2, 8*  187:*17*  188:*21*  190:*10, 14, 17*  193:*4, 17*  197:*3*  199:*15*  208:*11, 14, 15*  209:*9*  212:*3*  213:*11, 15*  219:*1*  220:*9*  223:*13*  226:*15, 16*  228:*14*  230:*22*  231:*18*  233:*4*

236:*1, 2*  237:*15, 24*  240:*25*  243:*14*

**third**  46:*8*  70:*1*  87:*23*  108:*16*  135:*21*  165:*5*  169:*7, 12*  176:*3*  190:*4, 5, 14*  193:*5*  198:*1, 2, 6, 8, 10, 12, 17, 21*  225:*2*

**third-party**  70:*6*

**third-to-last**  223:*3*

**thought**  83:*21*  186:*11*

**thousands**  52:*22*

**three**  36:*9*  81:*25*  150:*24*  189:*15, 16, 17*

**three-or-four-year**  20:*24*

**three-quarters**  235:*25*

**tie**  184:*11, 20*

**tied**  20:*9, 14*  21:*4, 6*  33:*3*  166:*2*

**Time**  2:*9*  7:*3*  8:*2*  10:*22*  13:*10, 12*  15:*9, 12*  16:*12, 21, 24*  17:*5, 11*  18:*5, 13, 20*  19:*7, 14*  20:*17, 25*  24:*8*  32:*14, 24*  35:*9*  36:*18*  37:*9, 16*  38:*6, 10, 13*  39:*15, 16, 24*  40:*4, 14*  41:*21, 22*  42:*5, 16*  43:*1, 5, 6*  45:*3, 12, 25*  51:*4, 9*  52:*19*  55:*10*  57:*17, 22*  58:*3*  60:*7, 18*  61:*13*  64:*23*  65:*13, 20*  69:*16*  70:*13*  71:*3*  72:*20, 23*  73:*2, 13*  74:*13*  76:*23*  77:*15*  78:*2*  80:*12*  82:*13*  84:*14*  86:*1, 22*  88:*5, 21*  89:*3*  90:*1, 18*  96:*6*  97:*2, 17*  100:*18, 23*  103:*22*  104:*18*  105:*7*  110:*2, 4*  114:*13*  118:*20*  120:*11*  121:*1*  125:*24*  131:*19*  132:*16*  133:*9*  139:*6*  141:*1, 4*  142:*23*  144:*7, 8, 10*  145:*22*  148:*11*  152:*23, 25*  157:*21*  158:*3, 6*  159:*15, 23,*

Deposition of Marc Mascola                                    Sjunde AP-Fonden, et al. v. General Electric Co., et al.

*24* 160:*4, 15* 170:*23* 177:*16* 180:*10, 15* 181:*7, 9, 19* 183:*20* 192:*11, 24* 194:*13, 16* 199:*9, 24* 200:*10* 202:*7, 11, 17, 22* 211:*9* 212:*3, 16* 220:*19, 21, 22* 221:*8, 11* 224:*9* 225:*7* 228:*9, 21* 231:*10* 236:*2* 239:*6, 18, 21* 240:*4, 9, 13* 242:*18* 245:*5, 9* 246:*6, 7, 10*

**times** 10:*21* 22:*6* 27:*13* 36:*8, 9, 21* 37:*9* 38:*21* 70:*2, 3* 74:*19* 128:*16, 23* 165:*20*

**timings** 209:*6*

**Timko** 18:*15*

**title** 16:*23* 23:*7* 103:*15* 104:*9, 13*

**today** 7:*10, 12* 8:*23* 9:*2, 16* 12:*6* 13:*6* 64:*3* 65:*3* 151:*16* 162:*13* 176:*8* 188:*15* 197:*1* 214:*14* 215:*10* 224:*5* 240:*16* 243:*14* 244:*5, 23*

**Today's** 7:*2* 10:*3* 162:*23, 25*

**toes** 224:*16*

**told** 139:*22*

**Tom** 18:*15*

**tomorrow** 65:*2* 191:*24*

**top** 78:*21* 79:*3, 11* 96:*2* 117:*7* 140:*6* 146:*12* 178:*4* 182:*23* 185:*23* 193:*5* 201:*13* 230:*23*

**TOPAZ** 3:*3* 7:*25*

**topic** 36:*21* 82:*21* 109:*13, 15* 114:*20* 153:*7*

**topics** 116:*14* 152:*10*

**total** 99:*5* 112:*3* 220:*22* 239:*20*

**touch** 155:*12*

**TRACH** 3:*13* 22:*14, 16* 24:*18* 31:*19* 32:*1, 8* 33:*5* 34:*24* 36:*3* 39:*4, 6* 40:*6, 22* 42:*19* 45:*1, 10* 46:*18, 24* 47:*9* 48:*2, 14, 17* 50:*1* 51:*2* 54:*13, 18* 57:*11, 24* 58:*6, 23* 59:*6, 17, 19* 60:*11, 21* 61:*10, 23* 62:*19, 24* 64:*15* 65:*11* 66:*17, 22* 67:*16* 68:*2* 69:*4, 9, 22* 71:*2, 9, 24* 72:*4, 13, 21* 73:*3* 74:*2, 6* 76:*22* 83:*18, 21* 84:*17* 86:*12, 15* 88:*24* 89:*6, 11* 90:*2, 12, 24* 92:*15* 93:*23* 95:*7* 100:*16* 112:*21* 114:*15, 23* 115:*1, 20* 116:*6* 141:*3* 143:*7* 144:*5* 156:*2* 176:*25* 177:*21* 180:*7* 186:*8* 189:*10* 193:*8, 12, 21* 194:*8, 11* 196:*20* 197:*9, 11, 19* 200:*6* 214:*2* 220:*8* 226:*15* 234:*2* 244:*25* 245:*3*

**track** 199:*17*

**Tractebel** 81:*24*

**traded** 60:*4*

**trans** 173:*13*

**transaction** 66:*20* 68:*21* 97:*7* 111:*16* 118:*9* 125:*1*

**transactional** 231:*20*

**transactions** 25:*16* 28:*9* 39:*14* 40:*2* 97:*25* 102:*20* 116:*14* 118:*2* 129:*1* 133:*13* 134:*15* 141:*20* 142:*20, 25* 143:*5, 8, 10* 144:*17* 156:*21* 168:*13, 14, 22* 176:*6* 185:*24* 197:*8, 18* 203:*22*

**transcribed** 246:*12*

**TRANSCRIPT** 2:*1* 5:*22* 11:*12, 16* 12:*2* 115:*22* 173:*13*

241:*13* 242:*2* 246:*13, 16*

**transcription** 248:*1*

**transcripts** 12:*8*

**transfer** 71:*1, 7* 83:*8* 227:*24*

**transfers** 83:*6, 13*

**transitioned** 18:*13*

**Transportation** 16:*8* 48:*5*

**treasury** 23:*11*

**treatment** 88:*10*

**Tree** 7:*17*

**triangulate** 183:*9* 184:*12* 187:*18* 199:*16*

**triangulating** 188:*4*

**triangulation** 183:*24*

**tried** 168:*12*

**trouble** 180:*2*

**True** 15:*1* 67:*2, 3, 14* 69:*14* 235:*17* 246:*15, 21*

**true-up** 115:*15*

**Trumble** 7:*17*

**try** 13:*9* 42:*16* 80:*20* 105:*11* 119:*14* 144:*2* 183:*22* 184:*3*

**trying** 80:*11* 114:*19* 123:*6* 165:*1* 181:*21* 184:*8, 19* 187:*17, 18* 188:*8* 199:*15* 224:*15* 231:*11* 238:*12*

**turbine** 44:*13* 159:*7, 8*

**turbines** 44:*13*

**turn** 9:*12* 84:*6* 87:*7* 106:*6* 107:*5* 110:*10* 125:*17* 131:*8* 135:*15* 147:*24* 148:*13* 149:*18* 164:*16* 176:*10* 195:*5* 199:*2* 211:*19* 225:*23* 244:*20*

**turned** 9:*11, 12*

**turning** 150:*11*

**turns** 55:*9*

**twice** 37:*12* 128:*20* 243:*3*

**Two** 9:*25* 10:*1* 17:*7* 20:*17* 22:*6* 37:*1, 11* 45:*16* 53:*8* 74:*21* 136:*12* 150:*24* 164:*22, 25* 166:*19, 20* 180:*9* 193:*19* 208:*10, 11* 237:*20* 238:*15* 243:*19*

**two-page** 215:*1* 229:*7*

**type** 164:*4, 12* 202:*7*

**typed** 204:*10*

**types** 64:*11*

**typical** 140:*14*

**typically** 47:*18* 53:*7, 12, 13* 68:*7* 89:*17* 128:*19, 22* 131:*18* 165:*18* 184:*4*

**typos** 11:*17*

**< U >**

**U.S** 37:*19*

**Uh-huh** 64:*19* 87:*9* 131:*7* 132:*10* 134:*19* 135:*3*

**ultimate** 62:*12* 98:*14* 99:*19, 23*

**ultimately** 16:*22* 98:*11* 99:*9* 102:*23* 111:*23* 112:*13* 160:*18* 162:*18*

**Um** 155:*10*

**umbrella** 14:*20*

**underneath** 14:*20* 110:*18, 20*

**understand** 12:*18* 13:*5* 29:*14, 19* 48:*24* 49:*23* 58:*11* 60:*14* 68:*19* 80:*3* 92:*16* 94:*5* 98:*18* 109:*1* 113:*10* 119:*14* 143:*2* 150:*20* 153:*16* 158:*24* 167:*12* 184:*14, 15, 22* 188:*20* 189:*11* 196:*22* 208:*16* 223:*10* 231:*23* 238:*12*

**understanding** 8:*7, 15* 24:*4* 29:*20, 23* 37:*22* 40:*12* 43:*12,*

*14* 46:*11* 53:*3, 25* 56:*4, 7, 13* 57:*15* 58:*2* 61:*4* 77:*18* 79:*21* 80:*4, 10* 81:*12* 82:*12* 84:*10, 13* 88:*22* 89:*2* 93:*20* 98:*2, 4* 101:*25* 105:*13* 106:*11, 16* 107:*2* 110:*7* 115:*14* 120:*16* 134:*5, 9* 151:*14* 152:*21* 157:*23* 160:*23* 161:*4* 163:*3* 178:*9* 183:*11* 185:*18* 202:*3* 207:*18* 209:*15* 212:*22* 215:*11, 14* 222:*7* 223:*8, 11, 12* 227:*6* 228:*1* 231:*8*
**understood** 31:*12*
**underwriting** 73:*5, 6, 11, 14, 17*
**unfortunately** 123:*7*
**unit** 17:*19* 55:*10*
**UNITED** 1:*2* 7:*6* 246:*1*
**units** 19:*20* 26:*18* 48:*4*
**unit's** 55:*15*
**upcoming** 50:*5* 134:*11* 222:*25*
**update** 155:*13* 201:*16* 211:*13*
**updated** 125:*9* 155:*25* 156:*7*
**updates** 32:*18* 39:*19* 138:*11* 201:*20*
**upgrade** 80:*14, 25* 89:*9, 13, 18* 90:*1, 7, 8, 9, 10, 17, 23* 91:*22* 92:*14, 22* 93:*12, 18* 95:*6* 108:*24* 227:*24*
**upgrades** 80:*16, 19* 84:*16* 88:*23* 89:*5* 90:*14, 20* 91:*20* 92:*3* 93:*22* 97:*12* 104:*24* 105:*7, 19, 22*
**upload** 241:*19*
**uploaded** 193:*17*
**upset** 55:*22*
**usage** 53:*12, 17*

**use** 44:*4* 56:*10* 100:*15* 121:*13* 150:*20* 153:*4* 165:*1* 206:*23* 208:*13* 216:*7* 217:*5* 222:*20* 239:*12*
**uses** 56:*10*
**usually** 131:*19* 172:*23*
**utilization** 53:*20* 56:*20* 120:*25* 121:*5, 12*
**utilized** 55:*11*

**< V >**
**value** 64:*23* 65:*13*
**vanilla** 92:*21* 93:*12*
**variable** 20:*7, 9* 53:*23* 109:*2, 6, 14, 19* 114:*12, 21* 115:*5, 6, 11, 16* 119:*11, 18, 22* 120:*20, 23* 121:*7* 122:*19* 123:*1* 126:*3* 153:*8, 10, 17, 20* 154:*12* 155:*6, 21, 25*
**variables** 62:*13*
**varied** 38:*22*
**variety** 95:*11* 167:*19*
**various** 16:*5* 19:*20* 25:*12* 26:*18* 27:*18* 30:*11* 37:*2* 170:*5* 184:*22*
**versa** 18:*24*
**version** 174:*24* 203:*22* 229:*9*
**versus** 7:*5* 54:*16* 67:*20* 121:*12, 24* 158:*4* 185:*14* 238:*13, 14, 18*
**vice** 17:*25* 18:*17, 23*
**video** 7:*4, 9* 243:*23*
**VIDEOGRAPHER** 7:*1* 51:*4, 9* 78:*10, 14, 21* 91:*8* 95:*21* 100:*18, 23* 101:*1* 103:*11* 107:*22* 116:*25* 124:*12* 126:*12* 141:*11* 144:*7, 10* 146:*1* 151:*19* 161:*11* 163:*7* 179:*12, 22* 180:*10, 15* 186:*15,*

*21, 25* 193:*23* 194:*1, 13, 16* 210:*18* 220:*21* 221:*8, 11, 14, 17* 229:*10* 230:*17* 239:*20* 240:*4, 9* 241:*23* 245:*1, 9*
**videotaped** 2:*1*
**view** 78:*22, 23* 153:*19, 23* 155:*1, 6* 200:*3*
**views** 155:*21*
**Vitanza** 26:*7* 170:*19, 22* 180:*25* 181:*4, 25* 182:*24* 185:*12, 19* 191:*20, 22* 192:*4, 6, 13* 193:*2* 194:*23* 204:*13* 227:*18, 22*
**Vitanza's** 182:*2* 227:*21*
**volume** 62:*3* 165:*10* 235:*1, 3, 9*
**VP** 18:*8* 23:*9*
**vs** 1:*7*

**< W >**
**wait** 189:*21*
**walk** 211:*2*
**walking** 211:*7, 24*
**walks** 129:*5*
**Walter** 210:*23* 211:*8* 212:*2*
**want** 9:*14* 48:*15, 21* 64:*3* 72:*23* 79:*18* 120:*19* 121:*6* 122:*18* 132:*1* 136:*15* 159:*16* 179:*20* 193:*12* 194:*5* 244:*17*
**wanted** 31:*12* 99:*12, 13, 19* 116:*1* 152:*8, 22* 153:*1* 155:*24* 157:*20* 160:*15* 173:*5* 211:*2* 225:*3* 242:*3*
**wanting** 119:*10*
**wants** 119:*2* 121:*21*
**Ward** 103:*1*
**Washington** 3:*12*
**Watch** 9:*11*
**water** 43:*20, 21* 86:*20* 101:*16* 103:*16,*

*23* 120:*3, 6, 12*
**WATKINS** 3:*10* 9:*3*
**way** 43:*11* 70:*9* 80:*6, 20* 94:*7, 13* 95:*5* 110:*24* 112:*17* 121:*18* 122:*13* 125:*11* 138:*23* 181:*22* 184:*21* 186:*13* 209:*12, 19*
**ways** 41:*18* 80:*11* 84:*15* 93:*21*
**WCS** 87:*14, 25* 88:*6* 102:*1, 5* 106:*10* 107:*15* 110:*19* 112:*3* 199:*20, 23* 200:*3, 8* 202:*1* 231:*16*
**Weber** 170:*3, 8*
**website** 205:*22*
**Wednesday** 2:*7*
**weekly** 33:*19, 20* 137:*8, 11, 18* 155:*12*
**welcome** 245:*6, 8*
**well** 10:*14* 14:*20* 24:*20* 25:*18* 29:*16* 37:*23* 38:*11* 40:*24* 42:*1* 43:*18* 49:*18* 51:*20* 58:*13, 17* 80:*8* 85:*7* 101:*10* 102:*25* 111:*16* 119:*4* 140:*1* 142:*17* 155:*5* 165:*12, 19* 167:*12, 21* 169:*17* 179:*24* 188:*22* 208:*3* 218:*18*
**well-known** 45:*23*
**went** 7:*22* 16:*17* 114:*18* 177:*14* 178:*17* 221:*2*
**we're** 48:*15, 21* 51:*5, 10* 67:*13* 79:*18* 80:*16* 90:*11* 92:*18* 100:*24* 102:*20* 124:*6, 9* 126:*9* 132:*4* 136:*21* 141:*6* 143:*17* 144:*8, 11* 169:*5* 180:*11, 16* 193:*13* 194:*14, 17, 20* 199:*15* 221:*9, 12* 224:*12* 240:*5, 10*
**we've** 10:*10* 32:*14* 79:*1* 108:*25* 113:*24*

132:*8*  151:*15*  180:*17*  181:*12, 14*  195:*8*  197:*1*  203:*23*  214:*25*  219:*25*  221:*23*  224:*5*  233:*11*  240:*15*  242:*1*  244:*23*
**Weverman**  82:*4, 6*  170:*18*  174:*1*  218:*5*
**whoa**  124:*18*
**WIELAGE**  1:*17*  2:*5*  7:*11*  246:*3, 25*
**WILLIAM**  3:*13*
**william.trach@lw.com**  3:*14*
**willingness**  72:*18, 24*  73:*9*
**wish**  14:*8*
**witness**  2:*2*  6:*1*  7:*15*  78:*17, 20*  142:*8*  246:*7, 8*
**Word**  179:*24*  187:*9*  193:*18*
**wording**  166:*8*  185:*6*
**words**  99:*11*  204:*2*
**work**  54:*11*  63:*12, 21*  64:*4*  77:*16, 23*  88:*5*  95:*13*  102:*22*  152:*13*  215:*19*  222:*24*  225:*24*  230:*6*
**worked**  45:*9*  57:*23*  78:*24*  82:*7*  192:*16*
**working**  15:*21, 25*  75:*7, 14*  87:*24*  117:*15*  165:*6*  167:*24*  208:*17, 25*  214:*7, 9*
**Workout**  201:*2, 10, 20*  202:*18*
**worry**  42:*20*  124:*9*
**worth**  65:*2*
**Wrap-Up**  214:*6*
**write**  82:*15*  91:*16*  92:*24, 25*  105:*1*
**writes**  162:*10*
**writing**  130:*20*
**written**  185:*12*
**wrong**  166:*8*  207:*24*
**wrote**  105:*3*

**< X >**

**XI01916**  2:*7*

**< Y >**
**Y9C**  139:*24*
**Yeah**  19:*8*  26:*3*  29:*17*  30:*24*  35:*25*  40:*24*  41:*7*  43:*16*  45:*23*  49:*16, 20*  52:*7*  53:*21*  55:*3*  57:*12, 25*  59:*18*  62:*25*  68:*4*  74:*10*  79:*20*  90:*3*  91:*17*  92:*11*  93:*5, 17*  94:*9*  99:*25*  100:*10*  102:*15*  104:*3*  112:*5*  117:*24*  121:*23*  122:*5, 6, 12, 23*  123:*2*  124:*3*  129:*8*  130:*1, 24*  132:*12*  134:*3, 22*  140:*13*  143:*13, 18*  144:*3, 8, 15*  154:*17, 19*  157:*2*  161:*6*  164:*20*  165:*3, 12*  166:*4, 11*  169:*6*  172:*23*  174:*7, 10*  176:*17*  182:*6*  186:*10, 23*  188:*21*  194:*3*  195:*11, 13*  197:*10*  203:*17*  207:*9*  208:*19*  213:*15*  214:*15*  218:*1*  222:*21*  223:*10, 13*  225:*15*  228:*14*  233:*10*  238:*23*  239:*3*  240:*3*  243:*20*
**Year**  5:*9*  48:*1*  65:*6*  71:*18, 20*  72:*12*  85:*13*  96:*23*  97:*5*  117:*17*  128:*16, 22*  131:*16*  154:*15, 17*  177:*12*  178:*16*  188:*13, 16*  203:*5, 11*  209:*24*  210:*6*  226:*5*
**years**  15:*9*  36:*9*  50:*6*  75:*12*  110:*19*  158:*24*  209:*22*
**yell**  141:*2*
**Yep**  96:*17*  142:*3*  153:*6*  185:*25*  218:*3*
**yesterday**  8:*9, 17*
**YORK**  1:*2*  3:*8*  7:*7*

**< Z >**
**Zero**  18:*25*
**Zoom**  9:*7*

## WORD LIST

**< $ >**
**$1** (*1*)
**$100** (*3*)
**$85** (*1*)

**< 0 >**
**00297959** (*1*)
**0041884** (*1*)
**0043993** (*1*)
**00730597** (*1*)
**00820460** (*1*)
**00895696** (*1*)
**06611** (*1*)
**071817** (*1*)
**079** (*1*)
**080** (*1*)
**0820462** (*1*)

**< 1 >**
**1** (*16*)
**1.0** (*1*)
**1.40** (*1*)
**1.6** (*7*)
**1.8** (*1*)
**1.9** (*1*)
**1/20/2017** (*1*)
**1/23/2017** (*1*)
**1:23** (*1*)
**10** (*5*)
**10/24** (*1*)
**10/25** (*1*)
**10:04** (*1*)
**10:15** (*1*)
**1000** (*1*)
**10017** (*1*)
**101** (*1*)
**103** (*1*)
**107** (*2*)
**10K** (*1*)
**10-K** (*35*)
**10-Ks** (*1*)
**10-Q** (*18*)
**10-Qs** (*2*)
**11** (*8*)
**11:30** (*1*)
**11:32** (*1*)
**11:42** (*1*)

**111** (*2*)
**117** (*1*)
**12** (*4*)
**12.1** (*2*)
**12/12** (*1*)
**12:52** (*1*)
**121** (*5*)
**122** (*3*)
**123** (*5*)
**124** (*4*)
**125** (*9*)
**126** (*5*)
**127** (*4*)
**128** (*4*)
**129** (*4*)
**12th** (*1*)
**13** (*7*)
**130** (*5*)
**131** (*3*)
**132** (*4*)
**133** (*4*)
**134** (*4*)
**135** (*5*)
**136** (*2*)
**137** (*4*)
**138** (*4*)
**139** (*7*)
**14** (*3*)
**140** (*5*)
**141** (*4*)
**142** (*4*)
**143** (*4*)
**144** (*5*)
**145** (*4*)
**146** (*5*)
**147** (*4*)
**148** (*4*)
**149** (*4*)
**15** (*10*)
**15/'16** (*1*)
**150** (*4*)
**151** (*5*)
**152** (*3*)
**153** (*4*)
**154** (*3*)
**155** (*4*)
**16** (*12*)
**161** (*1*)
**162** (*1*)

**163** (*1*)
**169** (*1*)
**17** (*12*)
**170** (*1*)
**1710-Q** (*1*)
**174** (*1*)
**179** (*1*)
**17-cv-08457** (*2*)
**18** (*5*)
**19** (*6*)
**1908** (*1*)
**19087** (*1*)
**195** (*1*)
**1Q'16** (*1*)

**< 2 >**
**2** (*19*)
**2.4** (*2*)
**2.48** (*1*)
**2/K** (*1*)
**2:29** (*1*)
**2:36** (*1*)
**2:58** (*2*)
**20** (*9*)
**200** (*2*)
**2004** (*1*)
**2005** (*2*)
**2014** (*3*)
**2015** (*29*)
**2015/2016** (*5*)
**2016** (*22*)
**2016/'17** (*1*)
**2016/2017** (*1*)
**2017** (*26*)
**2018** (*10*)
**2019** (*1*)
**2021** (*5*)
**203** (*1*)
**205** (*1*)
**21** (*14*)
**210** (*1*)
**212** (*1*)
**214** (*1*)
**217** (*1*)
**22** (*3*)
**221** (*1*)
**224** (*1*)
**227** (*1*)
**229** (*1*)

**23** (*4*)
**230** (*1*)
**233** (*1*)
**236** (*1*)
**238** (*1*)
**24** (*4*)
**241** (*1*)
**25** (*4*)
**26** (*6*)
**26th** (*1*)
**27** (*4*)
**27th** (*1*)
**28** (*2*)
**280** (*1*)
**29** (*3*)
**297956** (*1*)
**29th** (*1*)
**2A** (*1*)
**2B** (*1*)
**2nd** (*2*)
**2Q** (*1*)
**2Q'17** (*3*)

**< 3 >**
**3** (*14*)
**3.5** (*1*)
**3.6** (*1*)
**3/10/2015** (*1*)
**3:29** (*1*)
**30** (*4*)
**308** (*1*)
**30X100191600** (*1*)
**31** (*5*)
**32** (*2*)
**33** (*1*)
**34** (*2*)
**35** (*1*)
**36** (*2*)
**37** (*1*)
**38** (*2*)
**39** (*1*)
**3Q** (*1*)
**3rd** (*1*)

**< 4 >**
**4** (*12*)
**4:16** (*1*)
**4:23** (*1*)
**4:58** (*1*)

Deposition of Marc Mascola                    Sjunde AP-Fonden, et al. v. General Electric Co., et al.

| | | | |
|---|---|---|---|
| 40 *(1)* | 81 *(1)* | **ACKNOWLEDGMEN** | allows *(2)* |
| 41 *(1)* | 81-1 *(1)* | **T** *(1)* | almonds *(1)* |
| 43 *(3)* | 84 *(1)* | acquisition *(2)* | Alstom *(1)* |
| 43996 *(1)* | 85 *(1)* | acronym *(2)* | Alstrom *(1)* |
| 44 *(2)* | 8548 *(1)* | action *(10)* | Ambogoti *(1)* |
| 44000 *(1)* | 86 *(1)* | actions *(8)* | AMBROGI *(1)* |
| 44009 *(1)* | 8678 *(1)* | activities *(10)* | amend *(1)* |
| 458670 *(1)* | 87 *(3)* | activity *(6)* | amended *(1)* |
| 46 *(4)* | 875 *(3)* | actual *(9)* | amending *(1)* |
| 462 *(1)* | 895697 *(1)* | ad *(2)* | amendment *(1)* |
| 485 *(1)* | 896 *(1)* | add *(1)* | amort *(1)* |
| 4Q *(1)* | 8K *(9)* | added *(4)* | amount *(4)* |
| 4Q'16 *(2)* | 8-K *(4)* | adding *(3)* | analogy *(1)* |
| 4th *(4)* | 8Ks *(2)* | addition *(4)* | Analysis *(11)* |
| | 8-Ks *(4)* | additional *(8)* | analyst *(1)* |
| **< 5 >** | | address *(2)* | analysts *(5)* |
| 5 *(4)* | **< 9 >** | addressed *(1)* | announcement *(1)* |
| 5:06 *(1)* | 9 *(9)* | adjustment *(1)* | Annual *(10)* |
| 5:13 *(1)* | 9:00 *(1)* | adjustments *(1)* | annually *(1)* |
| 5:14 *(1)* | 9:03 *(1)* | advance *(2)* | ANSWER *(16)* |
| 543 *(1)* | 902 *(1)* | Advanced *(2)* | answered *(1)* |
| 555 *(1)* | 91 *(1)* | advantage *(1)* | answering *(2)* |
| 5696 *(1)* | 913278 *(1)* | affect *(4)* | answers *(3)* |
| 5706 *(1)* | 913303 *(1)* | Africa *(1)* | anybody *(7)* |
| | 913304 *(1)* | after-market *(1)* | anymore *(3)* |
| **< 6 >** | 94 *(1)* | agenda *(3)* | anytime *(1)* |
| 6 *(8)* | 95 *(1)* | agendas *(1)* | AOC-606 *(1)* |
| 60 *(2)* | 966 *(1)* | ago *(1)* | AP-FONDEN *(1)* |
| 605 *(4)* | 97 *(1)* | AGP *(6)* | apologize *(3)* |
| 606 *(10)* | 9876 *(1)* | AGPs *(1)* | appear *(2)* |
| 61 *(1)* | 99 *(9)* | agree *(1)* | appears *(10)* |
| 610 *(1)* | 9th *(4)* | agreed *(1)* | appetite *(1)* |
| 618 *(1)* | | agreeing *(1)* | Apple *(1)* |
| 637-2200 *(1)* | **< A >** | agreement *(3)* | applications *(1)* |
| 646 *(1)* | a.m *(5)* | agreements *(9)* | apply *(3)* |
| 65 *(1)* | ability *(4)* | Ah *(2)* | appreciate *(1)* |
| 656 *(1)* | able *(15)* | ahead *(12)* | approach *(4)* |
| 667-7706 *(1)* | above-entitled *(1)* | akin *(1)* | appropriate *(3)* |
| | above-named *(1)* | al *(4)* | appropriately *(2)* |
| **< 7 >** | absent *(2)* | align *(1)* | approval *(1)* |
| 7 *(5)* | Absolutely *(1)* | Alignment *(1)* | approved *(2)* |
| 7/26/2017 *(1)* | AC *(2)* | allegations *(3)* | approximate *(2)* |
| 722-8500 *(1)* | acceptable *(1)* | all-hands *(1)* | approximately *(4)* |
| 730606 *(1)* | accomplish *(1)* | allocation *(1)* | April *(6)* |
| 740157 *(1)* | account *(2)* | allow *(3)* | area *(8)* |
| 78 *(1)* | accounted *(2)* | allowability *(1)* | areas *(4)* |
| | accounting *(33)* | allowable *(5)* | argued *(1)* |
| **< 8 >** | accounts *(2)* | allowed *(1)* | arm *(1)* |
| 8 *(5)* | accreditations *(1)* | allowing *(1)* | arrangement *(3)* |
| | accurate *(1)* | | |

arrangements  (4)
artful  (1)
aside  (10)
asked  (20)
asking  (7)
aspects  (4)
assess  (1)
asset  (19)
assets  (12)
assigned  (1)
assist  (1)
assistant  (4)
assisting  (1)
associated  (2)
assume  (10)
assumed  (2)
assumption  (2)
attached  (20)
attaches  (1)
attaching  (1)
attachment  (1)
attempt  (1)
attend  (14)
attendance  (2)
attended  (3)
attending  (2)
attention  (21)
attorney  (3)
Attorneys  (6)
attributed  (1)
audit  (13)
auditor  (1)
August  (3)
available  (1)
Ave  (1)
Aviation  (3)
avoid  (1)
aware  (15)

< B >
Bachelor's  (1)
back  (40)
backup  (1)
backwards  (3)
bad  (1)
Baker  (1)
balance  (30)
balances  (2)
bank  (2)

bankruptcy  (2)
banks  (1)
bar  (2)
barchart  (3)
Barr  (1)
Base  (3)
Based  (15)
basically  (1)
basis  (19)
Bates  (47)
Bear  (1)
began  (2)
beginning  (6)
begins  (2)
behalf  (1)
behaving  (1)
believe  (17)
beneath  (2)
benefit  (1)
BERGER  (3)
best  (2)
Besten  (1)
bet  (1)
better  (5)
beyond  (4)
Bhupendra  (1)
bill  (2)
billed  (7)
billing  (22)
billings  (26)
billion  (26)
bills  (2)
binary  (2)
binder  (5)
binders  (4)
bit  (8)
BJ  (10)
blocked  (1)
blocking  (1)
blue  (3)
blueprint  (7)
blueprints  (2)
Board  (7)
Bober  (1)
Bolze  (3)
book  (3)
booked  (2)
booking  (1)
boot  (2)

Bornstein  (62)
Bornstein's  (2)
borrowing  (1)
Boston  (2)
bottom  (19)
box  (1)
boxed  (1)
boy  (1)
BP  (1)
brand  (1)
Brandon  (1)
BRAUER  (1)
breadth  (1)
break  (18)
Breda  (4)
Brian  (5)
brief  (6)
bring  (1)
bringing  (1)
broad  (3)
broader  (2)
broken  (1)
brought  (1)
brush  (1)
bucket  (4)
buckets  (4)
build  (1)
building  (1)
bullet  (21)
bullets  (2)
bunch  (2)
business  (80)
businesses  (19)
business-related  (1)
busy  (1)
butcher  (1)
butchering  (1)
button  (1)
buy  (1)
buyer  (1)
buyers  (1)

< C >
calculation  (1)
calculations  (3)
call  (25)
called  (6)
calling  (1)
calls  (8)

Cap  (1)
capital  (91)
Capital/Aviation/Corp
orate  (1)
Capital's  (4)
caps  (1)
car  (3)
care  (1)
career  (1)
Case  (5)
cash  (130)
catch  (1)
catchup  (1)
catch-up  (1)
categories  (1)
categorization  (1)
categorize  (1)
cc'd  (1)
CCR  (3)
CCUS  (2)
cease  (1)
CEC  (2)
CECILIA  (2)
cell  (1)
Center  (10)
cents  (1)
CEO  (3)
certain  (9)
certificate  (1)
Certified  (2)
certify  (3)
CFIA  (3)
CFO  (9)
CFOA  (38)
chain  (2)
challenge  (2)
chance  (2)
change  (23)
changed  (11)
changes  (11)
changing  (4)
characterize  (1)
charge  (2)
charged  (2)
CHECK  (3)
checking  (1)
checkmark  (5)
chief  (4)
chillier  (1)

| | | | |
|---|---|---|---|
| **Chris**  (5) | **committee's**  (1) | **considered**  (2) | **corner**  (1) |
| **Christopher**  (1) | **communicate**  (5) | **considering**  (1) | **corporate**  (47) |
| **churn**  (2) | **communicated**  (3) | **consistent**  (3) | **corporation**  (3) |
| **circulate**  (2) | **communicating**  (3) | **consolidated**  (10) | **correct**  (79) |
| **circulated**  (4) | **communication**  (1) | **consolidation**  (7) | **correcting**  (1) |
| **circumstances**  (3) | **communications**  (7) | **consolidations**  (1) | **correction**  (4) |
| **claim**  (3) | **Company**  (37) | **constantly**  (1) | **corrections**  (1) |
| **clarification**  (3) | **Company's**  (2) | **constituted**  (2) | **correctly**  (3) |
| **clarify**  (3) | **company-wide**  (1) | **consult**  (3) | **correlation**  (1) |
| **class**  (1) | **compared**  (1) | **consulted**  (3) | **corresponding**  (1) |
| **classified**  (1) | **compensation**  (4) | **Consulting**  (2) | **cost**  (14) |
| **classify**  (1) | **Complaint**  (2) | **contact**  (1) | **costs**  (15) |
| **clause**  (2) | **completely**  (1) | **contacted**  (1) | **council**  (4) |
| **clean**  (1) | **completeness**  (1) | **contacts**  (1) | **counsel**  (23) |
| **clear**  (9) | **complex**  (1) | **contained**  (1) | **count**  (1) |
| **clearer**  (1) | **complexities**  (1) | **contains**  (3) | **counterparty**  (1) |
| **close**  (13) | **complexity**  (3) | **content**  (1) | **country**  (1) |
| **closed**  (5) | **complicated**  (4) | **context**  (15) | **couple**  (3) |
| **closely**  (1) | **comply**  (1) | **continual**  (1) | **course**  (10) |
| **closer**  (1) | **component**  (7) | **continually**  (2) | **COURT**  (45) |
| **closes**  (1) | **components**  (4) | **continue**  (4) | **cover**  (4) |
| **Closing**  (1) | **composition**  (1) | **continued**  (6) | **covered**  (1) |
| **collateral**  (1) | **comprehensive**  (2) | **continuing**  (3) | **CPA**  (1) |
| **collateralized**  (1) | **comprises**  (1) | **contract**  (57) | **create**  (23) |
| **colleagues**  (1) | **computer**  (7) | **contract-by-contract** | **created**  (6) |
| **collect**  (10) | **con**  (1) | (1) | **creates**  (4) |
| **collected**  (6) | **conceivably**  (1) | **contracts**  (19) | **creating**  (2) |
| **collecting**  (3) | **concept**  (1) | **contractually**  (1) | **credit**  (6) |
| **collection**  (6) | **concern**  (2) | **contribute**  (1) | **Cribbens**  (1) |
| **collections**  (2) | **concession**  (1) | **contributed**  (1) | **Cribbins**  (4) |
| **collectively**  (1) | **concessions**  (3) | **control**  (1) | **criteria**  (16) |
| **colloquial**  (1) | **conclude**  (1) | **controller**  (49) | **criterion**  (1) |
| **combination**  (1) | **concluded**  (3) | **controllers**  (4) | **critical**  (1) |
| **combined**  (1) | **conclusion**  (13) | **controllership**  (26) | **criticism**  (2) |
| **come**  (23) | **conclusions**  (5) | **controllership's**  (1) | **cross-functional**  (2) |
| **comes**  (2) | **concrete**  (1) | **controls**  (2) | **CRR**  (2) |
| **comfortable**  (1) | **condensed**  (1) | **convened**  (1) | **crystal**  (1) |
| **coming**  (4) | **Confident**  (1) | **conversation**  (2) | **CSA**  (22) |
| **comma**  (3) | **CONFIDENTIAL**  (1) | **conversations**  (7) | **CSAs**  (4) |
| **commenced**  (1) | **confirmation**  (1) | **Conversely**  (1) | **cumulative**  (2) |
| **commencing**  (1) | **conform**  (1) | **conversion**  (4) | **current**  (29) |
| **comment**  (9) | **confused**  (1) | **conversions**  (1) | **currently**  (3) |
| **commentary**  (1) | **confusion**  (1) | **convert**  (3) | **customer**  (35) |
| **comments**  (2) | **conjunction**  (2) | **converted**  (2) | **customers**  (9) |
| **commercial**  (5) | **Connecticut**  (1) | **converting**  (1) | **customer's**  (3) |
| **commercially**  (1) | **connection**  (20) | **convey**  (1) | **cut**  (2) |
| **committed**  (1) | **cons**  (1) | **copy**  (4) | **cycle**  (4) |
| **committee**  (72) | **consider**  (5) | **copying**  (1) | |
| **committees**  (1) | **consideration**  (3) | **core**  (9) | **< D >** |

Danaher  *(1)*
dash  *(2)*
data  *(3)*
date  *(11)*
dated  *(15)*
dates  *(1)*
Dave  *(16)*
DAVID  *(2)*
Dawson  *(8)*
Dawson's  *(1)*
day  *(13)*
days  *(2)*
day-to-day  *(2)*
DC  *(2)*
Deal  *(3)*
dealership  *(2)*
dealing  *(3)*
dealt  *(1)*
debating  *(1)*
December  *(8)*
decide  *(2)*
decision  *(9)*
decisions  *(4)*
deck  *(26)*
decks  *(1)*
declare  *(1)*
decrease  *(4)*
decreased  *(2)*
dedicated  *(1)*
deemed  *(2)*
deep  *(3)*
Defendants  *(2)*
deferred  *(75)*
deferreds  *(1)*
define  *(1)*
defined  *(2)*
definition  *(2)*
definitions  *(1)*
definitive  *(3)*
DeGennaro  *(2)*
degree  *(1)*
DELAWARE  *(2)*
Delgadillo  *(1)*
deliver  *(1)*
delivered  *(2)*
delivering  *(1)*
den  *(1)*
Denton  *(1)*
department  *(3)*

departure  *(2)*
depend  *(15)*
depended  *(1)*
dependent  *(3)*
depending  *(6)*
Depends  *(12)*
deployment  *(1)*
DEPONENT  *(16)*
deposed  *(8)*
DEPOSITION  *(18)*
depositions  *(1)*
depth  *(1)*
deputy  *(21)*
derivative  *(1)*
Dern  *(1)*
describe  *(2)*
described  *(3)*
describing  *(2)*
DESCRIPTION  *(2)*
design/preparation/agr
eement  *(1)*
designated  *(1)*
designing  *(1)*
desire  *(3)*
desires  *(1)*
desist  *(1)*
detail  *(3)*
detailed  *(1)*
details  *(2)*
determination  *(1)*
determine  *(5)*
Develop  *(2)*
development  *(1)*
developments  *(1)*
devices  *(1)*
diagram  *(1)*
dialogues  *(1)*
difference  *(5)*
differences  *(1)*
different  *(20)*
differentiate  *(1)*
differently  *(2)*
dinner  *(1)*
direct  *(13)*
DIRECTION  *(1)*
directly  *(3)*
directors  *(1)*
disclose  *(1)*
disclosed  *(3)*

disclosure  *(81)*
disclosures  *(19)*
discount  *(14)*
discounts  *(4)*
discreet  *(1)*
discuss  *(13)*
discussed  *(20)*
discussing  *(19)*
discussion  *(31)*
discussions  *(40)*
disproportionate  *(1)*
distinction  *(12)*
distribution  *(1)*
DISTRICT  *(6)*
dive  *(3)*
diversified  *(2)*
dividends  *(1)*
division  *(45)*
divisions  *(5)*
division's  *(2)*
divorce  *(1)*
DJ  *(1)*
doc  *(1)*
document  *(143)*
documenting  *(1)*
DOCUMENTS  *(28)*
document's  *(1)*
doing  *(5)*
doll  *(1)*
dollar  *(1)*
domain  *(2)*
Donnelly  *(1)*
Donovan  *(2)*
door  *(1)*
downturn  *(3)*
dozen  *(4)*
dozens  *(1)*
draft  *(22)*
drafted  *(3)*
drafting  *(11)*
drafts  *(13)*
drag  *(3)*
drawing  *(2)*
drive  *(1)*
driven  *(2)*
drove  *(2)*
due  *(26)*
Dulani  *(1)*
duly  *(1)*

duties  *(1)*
dynamic  *(2)*
dynamics  *(2)*
Dynegy  *(11)*

< E >
earlier  *(21)*
early  *(3)*
earnings  *(32)*
ease  *(1)*
easier  *(4)*
Eastern  *(2)*
eat  *(1)*
economic  *(1)*
economically  *(2)*
economics  *(3)*
edit  *(2)*
edited  *(1)*
Editing  *(4)*
edits  *(3)*
effect  *(5)*
effort  *(9)*
efforts  *(7)*
eight  *(1)*
EISENHOFER  *(3)*
either  *(10)*
Eldridge  *(6)*
ELECTRIC  *(35)*
electricity  *(5)*
Electric's  *(1)*
electronic  *(1)*
electronically  *(1)*
elements  *(2)*
Eleventh  *(1)*
elim  *(2)*
eliminating  *(1)*
elimination  *(4)*
eliminations  *(17)*
email  *(78)*
emails  *(5)*
employed  *(2)*
employee  *(1)*
employees  *(2)*
enable  *(1)*
enabled  *(1)*
encompass  *(7)*
encompassed  *(4)*
encompasses  *(3)*
Ended  *(7)*

Case 1:17-cv-08457-JMF   Document 395-6   CONFIDENTIAL   Filed 12/05/22   Page 44 of 54

Deposition of Marc Mascola                    Sjunde AP-Fonden, et al. v. General Electric Co., et al.

ends  (2)
engage  (1)
engaged  (3)
engaging  (2)
enhance  (4)
enhanced  (4)
entered  (1)
entering  (1)
enterprise  (4)
entire  (2)
entirety  (1)
entities  (2)
entitled  (9)
entity  (2)
EPS  (3)
equal  (1)
equipment  (26)
Errata  (1)
especially  (1)
ESQ  (5)
essentially  (4)
estate  (1)
estimated  (1)
estimation  (1)
et  (4)
evaluate  (1)
evaluating  (1)
Everest  (5)
everybody's  (3)
everyone's  (1)
evolution  (1)
evolve  (2)
evolving  (1)
exact  (10)
exactly  (12)
exam  (1)
EXAMINATION  (5)
example  (8)
Excellence  (10)
exceptionally  (2)
exceptionally-
complicated  (1)
excess  (1)
Excuse  (1)
executing  (1)
executive  (5)
executives  (5)
Exhibit  (151)
exhibits  (2)

existed  (1)
existence  (1)
existing  (2)
exists  (1)
exit  (5)
expand  (2)
expanded  (10)
Expansion  (8)
expansions  (1)
expect  (2)
expectation  (2)
expected  (2)
expended  (3)
expenditure  (1)
expense  (7)
experience  (2)
expert  (5)
expertise  (6)
explain  (3)
explore  (1)
exploring  (1)
exposure  (1)
express  (1)
expressed  (2)
expressing  (2)
extend  (1)
extended  (1)
extending  (1)
extent  (10)
external  (3)
externally  (1)
eyes  (2)
eyesight  (1)

< F >
faces  (1)
facility  (4)
facing  (1)
fact  (10)
factor  (39)
factorable  (2)
factored  (13)
factoring  (103)
factorings  (1)
factors  (5)
facts  (2)
factual  (1)
failing  (1)
fair  (10)

fairly  (1)
fall  (2)
Fallacaro  (1)
familiar  (6)
family  (1)
Farm  (1)
farther  (1)
fast  (1)
FCF  (3)
February  (4)
Federal  (1)
fee  (8)
feedback  (6)
fees  (1)
felt  (1)
Fields  (4)
fifth  (1)
figure  (7)
file  (14)
Filed  (16)
files  (2)
filing  (4)
filings  (9)
filtration  (1)
final  (9)
finalized  (1)
finally  (2)
finals  (1)
finance  (2)
financial  (38)
financially  (1)
financials  (4)
financing  (22)
Financings  (1)
find  (3)
fine  (6)
finish  (2)
firing  (1)
firm  (4)
firms  (1)
first  (27)
Fiscal  (3)
FISCH  (186)
five  (4)
five-minute  (4)
fix  (3)
fixed  (15)
Flannery  (8)
flip  (1)

flipped  (1)
Floor  (1)
flow  (41)
flows  (28)
FN  (1)
focus  (2)
focused  (3)
focusing  (6)
folks  (3)
follow  (4)
following  (2)
follows  (1)
follow-up  (6)
followups  (1)
Fonden  (1)
footnote  (13)
footnotes  (2)
forecast  (1)
forecasts  (1)
foregoing  (5)
foremost  (3)
foreseeable  (1)
forget  (1)
Forgive  (2)
forgot  (1)
Form  (89)
former  (1)
forth  (1)
forward  (2)
forwarded  (2)
forwarding  (1)
forwards  (2)
four  (1)
fourth  (6)
FP&A  (13)
frame  (9)
framework  (1)
free  (3)
freeze  (1)
Friday  (4)
front  (2)
frozen  (1)
full  (4)
full-year  (1)
function  (2)
functioned  (2)
fundamentally  (1)
fundraising  (1)
further  (4)

**future** *(17)*

**< G >**
**GAAP** *(20)*
**game** *(1)*
**gap** *(5)*
**gas** *(9)*
**Gas/Power** *(1)*
**GE** *(182)*
**GE_SDNY** *(1)*
**GE_SDNY00043991**
*(3)*
**GE_SDNY00044009**
*(3)*
**GE_SDNY00157023**
*(2)*
**GE_SDNY00296919**
*(3)*
**GE_SDNY00296921**
*(2)*
**GE_SDNY00297953**
*(3)*
**GE_SDNY00297966**
*(2)*
**GE_SDNY0041884**
*(2)*
**GE_SDNY0041908**
*(2)*
**GE_SDNY00444894**
*(3)*
**GE_SDNY00444902**
*(2)*
**GE_SDNY00458651**
*(3)*
**GE_SDNY00458656**
*(1)*
**GE_SDNY00458678**
*(2)*
**GE_SDNY00610656**
*(4)*
**GE_SDNY00628464**
*(3)*
**GE_SDNY00628465**
*(2)*
**GE_SDNY0066779**
*(2)*
**GE_SDNY0066781**
*(2)*
**GE_SDNY00678540**
*(3)*

**GE_SDNY00678548**
*(2)*
**GE_SDNY00688576**
*(3)*
**GE_SDNY00688655**
*(3)*
**GE_SDNY00688656**
*(2)*
**GE_SDNY00691570**
*(3)*
**GE_SDNY00728281**
*(3)*
**GE_SDNY00728284**
*(2)*
**GE_SDNY00730597**
*(2)*
**GE_SDNY00730618**
*(2)*
**GE_SDNY00739174**
*(3)*
**GE_SDNY00739183**
*(3)*
**GE_SDNY00740183**
*(1)*
**GE_SDNY00774556**
*(3)*
**GE_SDNY00780873**
*(3)*
**GE_SDNY00780875**
*(2)*
**GE_SDNY00820460**
*(2)*
**GE_SDNY00820461**
*(2)*
**GE_SDNY008280460**
*(1)*
**GE_SDNY00879315**
*(3)*
**GE_SDNY00895696**
*(2)*
**GE_SDNY00895706**
*(2)*
**GE_SDNY008959** *(1)*
**GE_SDNY00913275**
*(3)*
**GE_SDNY009133032**
*(2)*
**GE_SDNY00913304**
*(2)*

**GE_SDNY00913305**
*(3)*
**GE_SDNY00960830**
*(3)*
**GE_SDNY00973877**
*(3)*
**GE_SDNY00973896**
*(2)*
**GE_SDNY0666033**
*(3)*
**GE_SDNY0666080**
*(2)*
**GE_SDNY740154** *(3)*
**GE_SDNY740200** *(2)*
**GEAR** *(11)*
**gears** *(2)*
**Gee** *(1)*
**Gelhaar** *(2)*
**GENERAL** *(48)*
**Generally** *(41)*
**generate** *(3)*
**generated** *(5)*
**generates** *(4)*
**generating** *(2)*
**Generation** *(6)*
**generations** *(1)*
**GEP** *(1)*
**GE's** *(16)*
**getting** *(3)*
**Gill** *(20)*
**Give** *(9)*
**given** *(14)*
**giving** *(2)*
**global** *(13)*
**go** *(52)*
**goal** *(2)*
**God** *(1)*
**going** *(32)*
**Gomez** *(1)*
**Good** *(8)*
**Goyal** *(2)*
**GRANT** *(4)*
**Grant/Paul** *(1)*
**graph** *(1)*
**Great** *(10)*
**greater** *(5)*
**green** *(1)*
**grid** *(1)*
**group** *(27)*

**growth** *(1)*
**guess** *(10)*
**guidance** *(8)*
**Gupta** *(3)*
**guy** *(1)*
**Guyette** *(1)*
**guys** *(2)*

**< H >**
**Hagan** *(1)*
**halfway** *(1)*
**handled** *(1)*
**happen** *(3)*
**happened** *(1)*
**happening** *(9)*
**happy** *(3)*
**hard** *(3)*
**hardcopy** *(2)*
**Hauser** *(20)*
**Hauser's** *(1)*
**head** *(5)*
**heading** *(6)*
**heads** *(1)*
**health** *(1)*
**hear** *(1)*
**heard** *(7)*
**hearing** *(5)*
**heavy** *(1)*
**heavy-duty** *(1)*
**held** *(7)*
**hell** *(3)*
**hell-or-high-water** *(1)*
**help** *(6)*
**helpful** *(2)*
**helping** *(2)*
**Hi** *(2)*
**high** *(3)*
**highlight** *(2)*
**highlighting** *(1)*
**highlights** *(2)*
**hitting** *(1)*
**hoc** *(2)*
**Hold** *(5)*
**holdback** *(4)*
**home** *(2)*
**honestly** *(1)*
**hoping** *(2)*
**host** *(1)*
**hours** *(4)*

how's  (*1*)
HQ  (*2*)
Huge  (*1*)
hugely  (*1*)
Hughes  (*1*)
hundred  (*4*)
hundreds  (*1*)
hungry  (*1*)
hypothetical  (*2*)

< I >
i.e  (*5*)
idea  (*10*)
Identification  (*35*)
identified  (*1*)
identify  (*1*)
identifying  (*1*)
imagine  (*1*)
immediate  (*2*)
Immelt  (*38*)
Immelt's  (*4*)
impact  (*12*)
implementation  (*3*)
implementing  (*1*)
implicit  (*1*)
import/export  (*1*)
important  (*11*)
improve  (*5*)
improved  (*1*)
inability  (*1*)
incentive  (*3*)
include  (*12*)
included  (*21*)
includes  (*4*)
including  (*4*)
inclusion  (*2*)
income  (*1*)
incorporate  (*3*)
incorporated  (*2*)
incorrect  (*1*)
increase  (*14*)
increased  (*7*)
incredibly  (*1*)
incremental  (*1*)
incur  (*2*)
incurred  (*10*)
incurs  (*1*)
independent  (*3*)
INDEX  (*1*)

indicates  (*4*)
Indicating  (*5*)
indicator  (*1*)
individual  (*3*)
individuals  (*4*)
industrial  (*39*)
influence  (*1*)
influx  (*1*)
information  (*29*)
informing  (*1*)
In-house  (*1*)
initial  (*1*)
initially  (*2*)
initiative  (*3*)
initiatives  (*3*)
in-person  (*1*)
input  (*5*)
inquire  (*1*)
inquiries  (*1*)
inside  (*3*)
insight  (*1*)
install  (*1*)
installation  (*1*)
installed  (*2*)
instance  (*1*)
instances  (*5*)
instituting  (*1*)
Insurance  (*1*)
Intelligence  (*1*)
intended  (*5*)
intending  (*1*)
interactions  (*1*)
interco  (*4*)
intercompanies  (*1*)
intercompany  (*22*)
interest  (*10*)
interested  (*3*)
internal  (*11*)
internally  (*1*)
interpret  (*1*)
interpretation  (*1*)
interrupt  (*1*)
interrupted  (*1*)
introduced  (*1*)
inventories  (*1*)
inventory  (*2*)
investigating  (*1*)
investigation  (*3*)
investment  (*5*)

investor  (*22*)
investors  (*4*)
invited  (*2*)
invoice  (*2*)
invoiced  (*1*)
involve  (*3*)
involved  (*8*)
IR  (*1*)
Iraq  (*1*)
issue  (*7*)
issued  (*3*)
issues  (*8*)
italics  (*1*)
it'd  (*1*)
item  (*11*)
items  (*12*)
iteration  (*1*)
iterations  (*1*)
its  (*14*)

< J >
J.P  (*4*)
Jamey  (*1*)
Jan  (*8*)
Jan's  (*1*)
January  (*9*)
Jason  (*1*)
Jeff  (*6*)
JENNIFER  (*7*)
Jersey  (*1*)
Jessica  (*2*)
JMF  (*2*)
Joanna  (*2*)
JOB  (*3*)
Joe  (*4*)
John  (*1*)
JPM  (*1*)
JRI  (*3*)
JSB  (*5*)
JSB/Bolze  (*1*)
JULI  (*1*)
juli.brauer@lw.com
 (*1*)
July  (*9*)
June  (*10*)
jurisdiction  (*1*)
jurisdictions  (*1*)

< K >

KARIN  (*12*)
Kate  (*1*)
keep  (*5*)
keeps  (*1*)
Kendall  (*1*)
kept  (*3*)
KESSLER  (*2*)
key  (*3*)
kfisch@gelaw.com  (*1*)
kids  (*2*)
kind  (*20*)
King  (*1*)
knew  (*1*)
know  (*325*)
knowing  (*1*)
knowledge  (*3*)
known  (*1*)
KPMG  (*6*)
KPMG's  (*1*)
Ks  (*1*)

< L >
lack  (*1*)
ladies  (*1*)
lag  (*1*)
Lane  (*1*)
language  (*8*)
laptop  (*1*)
large  (*4*)
larger  (*6*)
largest  (*1*)
late  (*3*)
latest  (*1*)
LATHAM  (*4*)
launch  (*1*)
laundry  (*1*)
law  (*2*)
laws  (*1*)
lawyer  (*1*)
lawyers  (*1*)
Layout  (*1*)
leader  (*2*)
leaders  (*1*)
leadership  (*7*)
learn  (*2*)
leasing  (*1*)
leave  (*3*)
leaving  (*1*)
led  (*1*)

ledger  *(2)*
left  *(9)*
left-hand  *(2)*
legal  *(4)*
length  *(2)*
letter  *(6)*
letters  *(1)*
level  *(6)*
leverage  *(1)*
Lexington  *(1)*
liability  *(4)*
License  *(1)*
life  *(1)*
lifecycle  *(1)*
likelihood  *(1)*
Line  *(22)*
lined  *(1)*
liquidation  *(2)*
liquidations  *(2)*
liquidity  *(1)*
list  *(5)*
listed  *(1)*
listen  *(1)*
listened  *(1)*
little  *(11)*
LLP  *(2)*
lock  *(1)*
logistics  *(1)*
long  *(3)*
longer  *(9)*
longer-term  *(2)*
long-term  *(40)*
look  *(43)*
looked  *(7)*
looking  *(27)*
looks  *(13)*
lost  *(1)*
lot  *(6)*
lots  *(3)*
lower  *(7)*
Low-Tufo  *(2)*
Low-Tufo's  *(1)*
LT  *(2)*
LTSA  *(11)*
LTSAs  *(6)*
lunch  *(7)*

< M >
machine  *(6)*

machines  *(1)*
magnitude  *(1)*
Mahajan  *(5)*
main  *(2)*
maintain  *(2)*
maintenance  *(3)*
major  *(2)*
majority  *(4)*
making  *(9)*
Mamta  *(2)*
manage  *(1)*
management  *(2)*
manager  *(1)*
managers  *(1)*
manner  *(7)*
manufactured  *(1)*
manufacturing  *(2)*
map  *(1)*
MARC  *(13)*
Marc/Matt  *(1)*
March  *(5)*
margin  *(2)*
mark  *(26)*
MARKED  *(58)*
market  *(2)*
marking  *(2)*
marks  *(1)*
markup  *(1)*
mark-up  *(1)*
markups  *(1)*
MASCOLA  *(33)*
massive  *(1)*
Masurel  *(3)*
match  *(1)*
material  *(2)*
materials  *(2)*
Matt  *(6)*
matter  *(10)*
MBA  *(1)*
McClanahan  *(3)*
McElhinney  *(1)*
McKinsey  *(2)*
MD&A  *(11)*
MDA  *(2)*
mean  *(30)*
meaning  *(6)*
means  *(20)*
meant  *(10)*
mechanically  *(1)*

media  *(1)*
medium  *(1)*
meet  *(25)*
meeting  *(59)*
meetings  *(69)*
MELTZER  *(1)*
member  *(1)*
members  *(22)*
memo  *(3)*
memory  *(1)*
mention  *(1)*
mentioned  *(19)*
met  *(8)*
method  *(1)*
metric  *(3)*
metrics  *(2)*
Microsoft  *(1)*
mid  *(1)*
middle  *(5)*
migration  *(1)*
Mike  *(1)*
miles  *(1)*
million  *(1)*
mind  *(9)*
minimize  *(1)*
minimum  *(1)*
minute  *(1)*
minutes  *(14)*
missed  *(2)*
misstates  *(1)*
mistake  *(1)*
Mitch  *(1)*
mitigation  *(1)*
modification  *(4)*
modifications  *(5)*
modified  *(3)*
modify  *(14)*
modifying  *(2)*
Monday  *(6)*
monetization  *(24)*
monetize  *(7)*
monetized  *(5)*
monetizing  *(3)*
money  *(5)*
month  *(5)*
monthly  *(1)*
months  *(3)*
Morgan  *(4)*
morning  *(3)*

Morris  *(2)*
move  *(3)*
moving  *(2)*
Muhota  *(1)*
multiple  *(3)*

< N >
name  *(10)*
named  *(2)*
names  *(2)*
Nancy  *(1)*
narrative  *(1)*
native  *(13)*
natural  *(1)*
naturally  *(1)*
nature  *(15)*
near  *(1)*
necessarily  *(4)*
need  *(11)*
needed  *(4)*
needing  *(1)*
negative  *(9)*
negotiated  *(2)*
Negotiating  *(1)*
negotiation  *(2)*
never  *(3)*
NEW  *(27)*
Newcomer  *(1)*
Newington  *(1)*
night  *(1)*
Nishant  *(2)*
noise  *(1)*
non-accountant  *(1)*
nonbooked  *(1)*
nonCSA  *(3)*
nonfinancial  *(1)*
non-GE  *(1)*
nonmonetized  *(1)*
Nope  *(2)*
North  *(1)*
Norwalk  *(5)*
Notary  *(1)*
note  *(17)*
noted  *(5)*
notes  *(9)*
notified  *(1)*
November  *(2)*
nuclear  *(1)*
NUMBER  *(13)*

Deposition of Marc Mascola                    Sjunde AP-Fonden, et al. v. General Electric Co., et al.

| | | | |
|---|---|---|---|
| **numbers**  *(8)* | **organize**  *(1)* | **pending**  *(1)* | **plenty**  *(2)* |
| **NW**  *(1)* | **original**  *(7)* | **Pennsylvania**  *(1)* | **plus**  *(2)* |
| | **originally**  *(6)* | **penny**  *(1)* | **point**  *(47)* |
| **< O >** | **Outside**  *(13)* | **pension**  *(1)* | **pointing**  *(2)* |
| **oath**  *(2)* | **overall**  *(5)* | **people**  *(20)* | **points**  *(3)* |
| **object**  *(64)* | **overhaul**  *(8)* | **percent**  *(4)* | **policies**  *(2)* |
| **Objection**  *(17)* | **owned**  *(1)* | **percentage**  *(3)* | **policy**  *(3)* |
| **objections**  *(1)* | | **Pereira**  *(1)* | **pool**  *(2)* |
| **oblige**  *(1)* | **< P >** | **perfect**  *(2)* | **pools**  *(1)* |
| **Obtain**  *(1)* | **P&W**  *(3)* | **perform**  *(4)* | **populated**  *(1)* |
| **obviously**  *(5)* | **p.m**  *(12)* | **performance**  *(12)* | **portfolio**  *(3)* |
| **occasion**  *(1)* | **PA**  *(1)* | **performed**  *(6)* | **portion**  *(3)* |
| **occurred**  *(5)* | **package**  *(6)* | **performs**  *(2)* | **position**  *(4)* |
| **occurring**  *(2)* | **packages**  *(1)* | **period**  *(45)* | **possible**  *(7)* |
| **occurs**  *(1)* | **PAGE**  *(113)* | **periodic**  *(11)* | **post**  *(1)* |
| **o'clock**  *(2)* | **pages**  *(9)* | **periodically**  *(2)* | **Potvin**  *(2)* |
| **October**  *(11)* | **paid**  *(5)* | **periods**  *(4)* | **Power**  *(125)* |
| **off-book**  *(1)* | **paper**  *(3)* | **perjury**  *(1)* | **Power/Water**  *(2)* |
| **office**  *(3)* | **paragraph**  *(13)* | **permissible**  *(2)* | **Power's**  *(4)* |
| **officer**  *(4)* | **parameters**  *(7)* | **permit**  *(1)* | **practice**  *(1)* |
| **officers**  *(1)* | **paren**  *(8)* | **permitting**  *(1)* | **Prameet**  *(1)* |
| **offline**  *(1)* | **parens**  *(4)* | **per-month**  *(1)* | **Prazak**  *(2)* |
| **offset**  *(2)* | **part**  *(35)* | **person**  *(13)* | **precise**  *(1)* |
| **Oh**  *(14)* | **partially**  *(1)* | **personal**  *(2)* | **preclude**  *(1)* |
| **Okay**  *(64)* | **participants**  *(2)* | **Personally**  *(1)* | **premise**  *(1)* |
| **Old**  *(1)* | **participate**  *(23)* | **perspective**  *(3)* | **preparation**  *(11)* |
| **O'Leary**  *(3)* | **participated**  *(5)* | **perspectives**  *(1)* | **prepare**  *(10)* |
| **on-book**  *(1)* | **participating**  *(9)* | **Peter**  *(2)* | **prepared**  *(24)* |
| **once**  *(7)* | **particular**  *(56)* | **PGS**  *(5)* | **preparing**  *(7)* |
| **one-minute**  *(1)* | **particularly**  *(2)* | **PGS's**  *(2)* | **preproduction**  *(1)* |
| **one-page**  *(2)* | **parties**  *(17)* | **phase**  *(1)* | **PRESENT**  *(2)* |
| **ones**  *(1)* | **partner**  *(4)* | **PhD**  *(1)* | **presentation**  *(12)* |
| **one-year**  *(1)* | **partners**  *(2)* | **phone**  *(7)* | **presentations**  *(2)* |
| **ongoing**  *(2)* | **parts**  *(9)* | **pick**  *(1)* | **presented**  *(5)* |
| **online**  *(1)* | **pass**  *(1)* | **piece**  *(5)* | **presenting**  *(1)* |
| **ontract**  *(2)* | **passed**  *(3)* | **pile**  *(1)* | **president**  *(2)* |
| **open**  *(9)* | **Patel**  *(13)* | **pipeline**  *(1)* | **Press**  *(2)* |
| **opening**  *(2)* | **Patel's**  *(2)* | **pitch**  *(18)* | **presumably**  *(1)* |
| **operating**  *(19)* | **path**  *(3)* | **place**  *(9)* | **presume**  *(1)* |
| **opine**  *(2)* | **patience**  *(1)* | **Plaintiffs**  *(3)* | **pretty**  *(2)* |
| **opinion**  *(3)* | **Paul**  *(1)* | **plan**  *(10)* | **previous**  *(2)* |
| **opportunities**  *(1)* | **pause**  *(1)* | **planned**  *(1)* | **previously**  *(7)* |
| **opportunity**  *(4)* | **pay**  *(4)* | **Planning**  *(6)* | **price**  *(2)* |
| **opposed**  *(4)* | **payable**  *(2)* | **plans**  *(1)* | **pricing**  *(2)* |
| **option**  *(1)* | **paying**  *(2)* | **Plant**  *(1)* | **primarily**  *(2)* |
| **ORAL**  *(2)* | **payment**  *(2)* | **play**  *(1)* | **primary**  *(1)* |
| **order**  *(11)* | **payments**  *(1)* | **playing**  *(1)* | **principal**  *(2)* |
| **ordinary**  *(1)* | **pays**  *(1)* | **plays**  *(1)* | **principally**  *(1)* |
| **organization**  *(1)* | **penalty**  *(1)* | **please**  *(5)* | **prior**  *(28)* |

| | | | |
|---|---|---|---|
| **private** *(1)* | **putting** *(1)* | **recall** *(227)* | **regularly-scheduled** *(4)* |
| **proactively** *(1)* | **PWC** *(1)* | **receipt** *(1)* | **regulated** *(1)* |
| **probably** *(15)* | **PWP** *(1)* | **receivable** *(94)* | **relate** *(3)* |
| **problem** *(3)* | | **receivables** *(104)* | **related** *(10)* |
| **procedures** *(2)* | **< Q >** | **receive** *(5)* | **relates** *(8)* |
| **proceedings** *(2)* | **Q3'15** *(1)* | **received** *(6)* | **relation** *(1)* |
| **process** *(24)* | **Q4** *(1)* | **receives** *(1)* | **relations** *(22)* |
| **produce** *(2)* | **Q4'15** *(1)* | **receiving** *(6)* | **relative** *(2)* |
| **producing** *(1)* | **QA** *(1)* | **recess** *(7)* | **Relatively** *(1)* |
| **product** *(1)* | **QMI** *(3)* | **recipients** *(1)* | **release** *(16)* |
| **PRODUCTION** *(2)* | **Qs** *(5)* | **reclassifications** *(4)* | **release/pitch** *(1)* |
| **productive** *(1)* | **qualify** *(1)* | **reclassify** *(1)* | **released** *(1)* |
| **professional** *(1)* | **quality** *(1)* | **reclassifying** *(1)* | **releases** *(6)* |
| **program** *(25)* | **Quark** *(3)* | **recognition** *(16)* | **relevant** *(13)* |
| **programs** *(4)* | **quarter** *(27)* | **recognize** *(3)* | **remain** *(1)* |
| **progress** *(6)* | **quarterly** *(20)* | **recognized** *(3)* | **remainder** *(1)* |
| **projections** *(1)* | **quarters** *(2)* | **recognizing** *(5)* | **remaining** *(3)* |
| **proposal** *(1)* | **Querbes** *(2)* | **recollection** *(39)* | **re-mark** *(1)* |
| **proposed** *(1)* | **Querbes's** *(1)* | **recommending** *(1)* | **remarks** *(2)* |
| **propounded** *(2)* | **QUESTION** *(68)* | **reconcile** *(3)* | **remember** *(35)* |
| **pros** *(1)* | **questions** *(16)* | **record** *(47)* | **remind** *(1)* |
| **protected** *(1)* | **Quick** *(3)* | **recorded** *(2)* | **remote** *(3)* |
| **provide** *(19)* | **quickly** *(2)* | **recourse** *(2)* | **remotely** *(1)* |
| **provided** *(14)* | **quite** *(5)* | **recovery** *(1)* | **renegotiate** *(1)* |
| **provider** *(1)* | **quote** *(2)* | **redline** *(2)* | **renegotiating** *(2)* |
| **provides** *(1)* | **quotes** *(1)* | **redlines** *(2)* | **renegotiation** *(1)* |
| **providing** *(5)* | | **reduce** *(5)* | **renegotiations** *(2)* |
| **provisions** *(2)* | **< R >** | **reduced** *(1)* | **renewables** *(2)* |
| **proxy** *(1)* | **Radnor** *(1)* | **reduction** *(3)* | **repair** *(1)* |
| **Prussia** *(1)* | **rain** *(1)* | **refer** *(3)* | **repeat** *(8)* |
| **PS** *(2)* | **raise** *(1)* | **reference** *(60)* | **rephrase** *(1)* |
| **Public** *(1)* | **raised** *(1)* | **referenced** *(5)* | **replace** *(2)* |
| **publicly-disclosed** *(2)* | **Rajan** *(1)* | **references** *(9)* | **Report** *(19)* |
| **pull** *(10)* | **range** *(1)* | **referencing** *(2)* | **REPORTED** *(8)* |
| **pulled** *(1)* | **Ras** *(1)* | **referred** *(5)* | **reportedly** *(1)* |
| **pulling** *(1)* | **rate** *(1)* | **referring** *(43)* | **Reporter** *(45)* |
| **Puneet** *(3)* | **rationale** *(1)* | **refers** *(8)* | **Reporting** *(24)* |
| **Puneet's** *(2)* | **reach** *(2)* | **reflected** *(11)* | **reports** *(3)* |
| **purchase** *(6)* | **reached** *(5)* | **reflecting** *(1)* | **represent** *(4)* |
| **purchased** *(1)* | **reaching** *(1)* | **reflects** *(1)* | **representatives** *(1)* |
| **purchasers** *(2)* | **read** *(24)* | **refocus** *(1)* | **represented** *(3)* |
| **purchases** *(2)* | **reading** *(15)* | **refocusing** *(1)* | **represents** *(3)* |
| **purchasing** *(4)* | **reads** *(23)* | **refresh** *(8)* | **REQUEST** *(6)* |
| **pure** *(1)* | **ready** *(4)* | **refreshes** *(1)* | **requested** *(2)* |
| **purely** *(2)* | **real** *(7)* | **regard** *(3)* | **required** *(3)* |
| **purpose** *(1)* | **really** *(29)* | **regarding** *(53)* | **requirement** *(2)* |
| **purposes** *(5)* | **reason** *(6)* | **regardless** *(3)* | **requirements** *(1)* |
| **pursuant** *(1)* | **reasonable** *(2)* | **regroup** *(1)* | **requires** *(1)* |
| **put** *(20)* | **reasons** *(5)* | **regular** *(9)* | |
| | | **regularly** *(2)* | |

Deposition of Marc Mascola                                    Sjunde AP-Fonden, et al. v. General Electric Co., et al.

| | | | |
|---|---|---|---|
| re-review  (*1*) | rrusso@ktmc.com  (*1*) | send  (*1*) | size  (*2*) |
| research  (*1*) | rule  (*4*) | sending  (*3*) | SJUNDE  (*1*) |
| resell  (*1*) | Rules  (*1*) | senior  (*8*) | Sjunde-AP  (*1*) |
| reserve  (*1*) | run  (*2*) | sense  (*2*) | slash  (*1*) |
| reset  (*13*) | runs  (*1*) | sent  (*12*) | slide  (*41*) |
| resolve  (*1*) | RUSSO  (*1*) | sentence  (*25*) | slides  (*3*) |
| resource  (*1*) | | separate  (*5*) | slug  (*1*) |
| resources  (*1*) | < S > | separating  (*1*) | small  (*2*) |
| respect  (*44*) | sale  (*15*) | September  (*1*) | smaller  (*1*) |
| respective  (*2*) | sales  (*5*) | series  (*4*) | sold  (*28*) |
| respectively  (*1*) | Santimays  (*1*) | service  (*16*) | solution  (*3*) |
| response  (*5*) | sat  (*1*) | Services  (*58*) | solutions  (*2*) |
| responsibilities  (*5*) | save  (*3*) | session  (*1*) | somebody  (*9*) |
| responsibility  (*7*) | saved  (*1*) | set  (*13*) | somewhat  (*2*) |
| responsible  (*19*) | saying  (*5*) | setting  (*4*) | sorry  (*30*) |
| responsive  (*1*) | says  (*52*) | seven  (*1*) | sorts  (*1*) |
| rest  (*1*) | scenarios  (*1*) | share  (*1*) | sounds  (*4*) |
| result  (*8*) | SCF  (*3*) | shared  (*1*) | source  (*1*) |
| resulted  (*2*) | schedule  (*4*) | sheet  (*5*) | sources  (*1*) |
| results  (*8*) | scheduled  (*4*) | shift  (*1*) | SOUTHERN  (*2*) |
| retained  (*2*) | school  (*1*) | shipment  (*1*) | spare  (*2*) |
| retainer  (*1*) | scrap  (*1*) | Shipping  (*1*) | speak  (*7*) |
| retention  (*2*) | scratch  (*1*) | shoot  (*1*) | specialist  (*1*) |
| rethink  (*1*) | screen  (*11*) | short  (*3*) | specialize  (*1*) |
| retired  (*1*) | script  (*3*) | short-cut  (*1*) | specific  (*34*) |
| retirement  (*2*) | scroll  (*14*) | shorten  (*1*) | specifically  (*7*) |
| Rev  (*2*) | SDNY6679  (*1*) | shortening  (*1*) | specifics  (*3*) |
| Revamped  (*1*) | season  (*1*) | Shorthand  (*3*) | spend  (*5*) |
| revenue  (*33*) | SEC  (*40*) | short-term  (*10*) | spending  (*3*) |
| revenues  (*5*) | second  (*26*) | show  (*1*) | spends  (*1*) |
| reverse  (*1*) | Secondary  (*1*) | shows  (*1*) | spent  (*2*) |
| review  (*48*) | second-to-last  (*1*) | shredder  (*1*) | split  (*2*) |
| reviewed  (*10*) | secretary  (*1*) | side  (*5*) | spoke  (*2*) |
| reviewing  (*9*) | section  (*20*) | sign  (*4*) | spoken  (*1*) |
| reviews  (*6*) | sections  (*9*) | signature  (*2*) | sports  (*1*) |
| revised  (*2*) | secured  (*1*) | signed  (*4*) | spreadsheet  (*1*) |
| revisions  (*1*) | securities  (*5*) | significant  (*6*) | spring  (*1*) |
| Rhode  (*1*) | securitize  (*1*) | significantly  (*1*) | SRO  (*2*) |
| R-h-o-d-e  (*1*) | see  (*38*) | signing  (*2*) | SRO/CFO  (*1*) |
| RICHARD  (*1*) | seeing  (*14*) | sign-off  (*1*) | staff  (*1*) |
| Right  (*48*) | seeking  (*3*) | similar  (*8*) | Stamp  (*3*) |
| right-hand  (*2*) | seen  (*13*) | simple  (*1*) | stamped  (*41*) |
| risk  (*9*) | segment  (*2*) | simplest  (*1*) | Standard  (*10*) |
| Road  (*1*) | segments  (*3*) | sir  (*1*) | standpoint  (*2*) |
| Robert  (*1*) | self  (*1*) | sit  (*3*) | start  (*5*) |
| role  (*12*) | sell  (*15*) | site  (*4*) | started  (*4*) |
| roll-up  (*1*) | seller  (*1*) | sites  (*1*) | starting  (*3*) |
| room  (*3*) | selling  (*6*) | situation  (*2*) | starts  (*5*) |
| RPR  (*2*) | sells  (*2*) | six  (*3*) | State  (*1*) |

stated  (*1*)
statement  (*18*)
statements  (*11*)
STATES  (*4*)
stating  (*1*)
staying  (*1*)
steam  (*2*)
STEIN  (*3*)
stenographic  (*1*)
stenographically  (*1*)
steps  (*1*)
STIPULATIONS  (*1*)
stood  (*1*)
strategic  (*2*)
strategy  (*4*)
stream  (*5*)
streams  (*2*)
Street  (*1*)
strike  (*9*)
stripping  (*1*)
strokes  (*1*)
struck  (*2*)
structure  (*3*)
struggling  (*1*)
stuff  (*1*)
su  (*1*)
sub  (*3*)
subject  (*7*)
subsequent  (*2*)
substance  (*1*)
success  (*1*)
suing  (*1*)
Suite  (*2*)
summary  (*3*)
summer  (*3*)
SUPPORT  (*5*)
supportive  (*6*)
sure  (*58*)
surmise  (*1*)
surrounding  (*1*)
swear  (*1*)
switch  (*2*)
sworn  (*1*)
syndicate  (*1*)
synonymous  (*4*)
system  (*3*)
systems  (*2*)

< T >

tab  (*47*)
take  (*19*)
taken  (*13*)
talk  (*6*)
talked  (*7*)
talked-about  (*1*)
talking  (*16*)
talks  (*1*)
target  (*1*)
Targeting  (*2*)
targets  (*13*)
tax  (*2*)
TCOE  (*24*)
team  (*24*)
teams  (*6*)
Technical  (*11*)
Technician  (*1*)
technology  (*1*)
tell  (*5*)
telling  (*2*)
temporary  (*1*)
tend  (*1*)
tenure  (*2*)
term  (*45*)
termination  (*1*)
terminology  (*2*)
terms  (*18*)
test  (*1*)
testified  (*8*)
testifies  (*1*)
Testimony  (*17*)
text  (*1*)
Thank  (*23*)
Thanks  (*6*)
theme  (*1*)
thereto  (*1*)
thing  (*5*)
things  (*7*)
think  (*114*)
third  (*23*)
third-party  (*1*)
third-to-last  (*1*)
thought  (*2*)
thousands  (*1*)
three  (*6*)
three-or-four-year  (*1*)
three-quarters  (*1*)
tie  (*2*)
tied  (*6*)

Time  (*164*)
times  (*14*)
timings  (*1*)
Timko  (*1*)
title  (*5*)
today  (*21*)
Today's  (*4*)
toes  (*1*)
told  (*1*)
Tom  (*1*)
tomorrow  (*2*)
top  (*13*)
TOPAZ  (*2*)
topic  (*6*)
topics  (*2*)
total  (*4*)
touch  (*1*)
TRACH  (*105*)
track  (*1*)
Tractebel  (*1*)
traded  (*1*)
trans  (*1*)
transaction  (*6*)
transactional  (*1*)
transactions  (*27*)
transcribed  (*1*)
TRANSCRIPT  (*11*)
transcription  (*1*)
transcripts  (*1*)
transfer  (*4*)
transfers  (*2*)
transitioned  (*1*)
Transportation  (*2*)
treasury  (*1*)
treatment  (*1*)
Tree  (*1*)
triangulate  (*4*)
triangulating  (*1*)
triangulation  (*1*)
tried  (*1*)
trouble  (*1*)
True  (*8*)
true-up  (*1*)
Trumble  (*1*)
try  (*8*)
trying  (*14*)
turbine  (*3*)
turbines  (*1*)
turn  (*19*)

turned  (*2*)
turning  (*1*)
turns  (*1*)
twice  (*3*)
Two  (*24*)
two-page  (*2*)
type  (*3*)
typed  (*1*)
types  (*1*)
typical  (*1*)
typically  (*11*)
typos  (*1*)

< U >
U.S  (*1*)
Uh-huh  (*6*)
ultimate  (*4*)
ultimately  (*8*)
Um  (*1*)
umbrella  (*1*)
underneath  (*3*)
understand  (*31*)
understanding  (*64*)
understood  (*1*)
underwriting  (*5*)
unfortunately  (*1*)
unit  (*2*)
UNITED  (*3*)
units  (*3*)
unit's  (*1*)
upcoming  (*3*)
update  (*3*)
updated  (*3*)
updates  (*4*)
upgrade  (*20*)
upgrades  (*15*)
upload  (*1*)
uploaded  (*1*)
upset  (*1*)
usage  (*2*)
use  (*13*)
uses  (*1*)
usually  (*2*)
utilization  (*5*)
utilized  (*1*)

< V >
value  (*2*)
vanilla  (*2*)

Deposition of Marc Mascola                                    Sjunde AP-Fonden, et al. v. General Electric Co., et al.

variable  *(30)*
variables  *(1)*
varied  *(1)*
variety  *(2)*
various  *(9)*
versa  *(1)*
version  *(3)*
versus  *(12)*
vice  *(3)*
video  *(3)*
**VIDEOGRAPHER**
 *(48)*
videotaped  *(1)*
view  *(9)*
views  *(1)*
Vitanza  *(19)*
Vitanza's  *(2)*
volume  *(5)*
VP  *(2)*
vs  *(1)*

< W >
wait  *(1)*
walk  *(1)*
walking  *(2)*
walks  *(1)*
Walter  *(3)*
want  *(16)*
wanted  *(15)*
wanting  *(1)*
wants  *(2)*
Ward  *(1)*
Washington  *(1)*
Watch  *(1)*
water  *(10)*
WATKINS  *(2)*
way  *(19)*
ways  *(4)*
WCS  *(15)*
Weber  *(2)*
website  *(1)*
Wednesday  *(1)*
weekly  *(6)*
welcome  *(2)*
well  *(32)*
well-known  *(1)*
went  *(7)*
we're  *(33)*
we've  *(21)*

Weverman  *(5)*
whoa  *(1)*
WIELAGE  *(5)*
WILLIAM  *(1)*
william.trach@lw.com
 *(1)*
willingness  *(3)*
wish  *(1)*
witness  *(8)*
Word  *(3)*
wording  *(2)*
words  *(2)*
work  *(14)*
worked  *(5)*
working  *(12)*
Workout  *(4)*
worry  *(2)*
worth  *(1)*
Wrap-Up  *(1)*
write  *(5)*
writes  *(1)*
writing  *(1)*
written  *(1)*
wrong  *(2)*
wrote  *(1)*

< X >
XI01916  *(1)*

< Y >
Y9C  *(1)*
Yeah  *(94)*
Year  *(25)*
years  *(7)*
yell  *(1)*
Yep  *(5)*
yesterday  *(2)*
YORK  *(4)*

< Z >
Zero  *(1)*
Zoom  *(1)*

ERRATA SHEET

STATE OF CONNECTICUT )

) ss.:

COUNTY OF FAIRFIELD )

Marc Mascola, being duly sworn, deposes and says:

I have reviewed the transcript of my deposition taken on October 27, 2021. The following changes are necessary to correct my testimony:

| Page/Line | Original | Corrected | Reason for Correction |
|---|---|---|---|
| 12:16 | here, Jan Hauser | here. Jan Hauser | Transcription Error |
| 12:16 | Cribbens | Cribbins | Transcription Error |
| 16:8 | Transportation Aviation | Transportation, Aviation | Transcription Error |
| 22:15 | DJ | BJ | Transcription Error |
| 26:13 | Prazak | Primorac | Transcription Error |
| 32:3 | a power | Power | Transcription Error |
| 32:17 | continued reviewed | continually reviewed | Transcription Error |
| 44:7 | overall in the segment | overall segment | Transcription Error |
| 45:8 | source of reference | source of revenue | Transcription Error |
| 46:13 | flows | flows from | Transcription Error |
| 48:19 | mark | Marc | Typographical Error |
| 53:9 | Base C | base fee | Transcription Error |
| 53:14 | factor of five hours | factored fired hours | Transcription Error |
| 55:23 | likelihood | life cycle | Transcription Error |
| 56:22 | an excess | in excess | Transcription Error |
| 57:9 | reference | revenues | Transcription Error |
| 69:8 | nonbooked | non-recourse | Transcription Error |
| 71:17 | Newcomer to GE | unique to GE | Transcription Error |
| 78:8 | GE_SDNY00780875 | GE_SDNY00780897 | Clarification |
| 80:5 | our services | Power Services | Transcription Error |
| 121:15 | they're pay | they're going to pay | Transcription Error |
| 132:16 | Alstrom | Alstom | Transcription Error |
| 136:14 | meaning | meeting | Transcription Error |
| 136:16 | meaning | meeting | Transcription Error |
| 136:19 | meaning | meeting | Transcription Error |
| 137:16 | Prameet | Puneet | Transcription Error |
| 191:3 | foreseeable | receivables | Transcription Error |
| 198:6 | heads | had | Transcription Error |
| 213:5 | revenue, which is 606. | revenue recognition standard, 606. | Transcription Error |
| 217:10 | It | I | Transcription Error |

| 217:23 | GE_SDNY740154 | GE_SDNY00740154 | Clarification |
|--------|---------------|-----------------|---------------|
| 217:24 | GE_SDNY740200 | GE_SDNY00740200 | Clarification |
| 232:20 | having about any discussions? | hearing about any discussions. | Transcription Error |
| 234:17 | Marc | our | Transcription Error |
| 238:1 | GE_SDNY00691570 | GE_SDNY00691567 | Clarification |
| 241:8 | It is Chris | Ms. | Transcription Error |
| 243:6 | Also personal | Personal | Transcription Error |

Marc Mascola

Sworn to before me this ____1____ day of
DECEMBER____, 2021

Notary Public



Meeghan O'Donnell
Notary Public, State of Connecticut
My Commission Expires February 28, 2025

2